ORIGINAL

120

1/22/03

**FILED**
HARRISBURG, PA

JAN 2 1 2003

MARY E. D'ANDREA, CLE
Per _____
Deputy Clerk

# IN THE UNITED STATES DISTRICT COURT FOR THE
# MIDDLE DISTRICT OF PENNSYLVANIA

KIM SMITH,                      :    NO.: 1:CV01-0817
　　　　　　Plaintiff           :
                                :    (Caldwell, J.)
　　　vs.                       :
                                :    (Mannion, M.J.)
WEXFORD HEALTH SOURCES,  :
INC., et al.,                   :    JURY TRIAL DEMANDED
　　　　　　Defendants          :


## APPENDIX OF EXHIBITS IN SUPPORT OF WEXFORD
## DEFENDANTS' MOTION FOR SUMMARY JUDGMENT

Exhibit "A"          Unsworn Declaration of Ronald Long, M.D.

Exhibit "B"          Unsworn Declaration of Steward Craig
                     Hoffman, P.A.

Exhibit "C"          Unsworn Declaration of Wendy Wright.

Exhibit "D"          Pertinent portions of Plaintiff's prison
                     medical records.

Respectfully submitted,

Lavery, Faherty, Young & Patterson, P.C.

By: _____

James D. Young, Esquire
Atty No. 53904
225 Market Street, Suite 304
P.O. Box 1245
Harrisburg, PA 17108-1245
Attys for Wexford Defendants

DATE: _____1/21/2003_____

# IN THE UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

KIM SMITH,             :      NO.: 1:CV01-0817

         Plaintiff    :

                 :      (Caldwell, J.)

   vs.             :

                 :      (Mannion, M.J.)

WEXFORD HEALTH SOURCES,  :

INC., et al.,            :      JURY TRIAL DEMANDED

         Defendants   :

## UNSWORN DECLARATION OF RONALD LONG, M.D.

I, Ronald Long, M.D., do hereby state under penalty of perjury pursuant to 28 U.S.C. § 1746 that the following is true and correct based upon my own personal knowledge:

1.    I am a medical doctor licensed by the Commonwealth of Pennsylvania and have been so licensed continuously since 1986. I am Board certified in the field of Family Practice with added qualifications in geriatric medicine.

EXHIBIT

"A"

2.     Since September, 1996, Wexford Health Sources, Inc. has been the contracted medical provider at SCI-Smithfield to provide medical services to inmates at the facility, including utilization review and case management.

3.     I have served as the contract Medical Director at SCI-Smithfield since September, 1996 and have provided medical services to inmates at SCI-Smithfield. Those services included the examination, diagnosis and treatment of inmates at the facility, as well as referral of inmates for consultations with outside physicians whenever medically necessary.

4.     It is the policy, practice and custom of Wexford Health Sources, Inc. that all inmates are to receive reasonable and medically necessary care in accordance with state and federal laws and the United States Constitution.

5.     In the ordinary course of business, SCI-Smithfield maintains prison medical records on each of the inmates incarcerated at the facility, including the Plaintiff, Kim Smith. True and correct copies of the pertinent portions of Plaintiff's prison medical records are attached as an exhibit in the Appendix of Exhibits in support of the Wexford Defendants' Motion for Summary Judgment.

6.    I am familiar with the standard practices and procedures utilized in compiling and maintaining medical records at SCI-Smithfield relating to the medical treatment afforded inmate Smith while he was incarcerated at that facility.

7.    I am personally familiar with inmate Smith's medical history as reflected in the medical records from SCI-Smithfield, including the treatment provided to him by other treating professionals.  Inmate Smith was evaluated and treated by the Medical Department at SCI-Smithfield on nearly a weekly basis for a variety of conditions including diabetes; sleep apnea; Hepatitis "C"; skin rashes of the arms, legs and torso; mild post-traumatic arthritis of the left knee; chronic shoulder and back pain; boils on the buttocks; and other problems.  Inmate Smith also received various laboratory tests, diagnostic studies and consultations with specialists outside of SCI-Smithfield.  Inmate Smith was also supplied with a knee sleeve and a lumbar support while at SCI-Smithfield.

8.    The care provided to inmate Smith at SCI-Smithfield was at all times in accordance with acceptable medical standards and, based upon Smith's prison medical records, no Wexford Health Sources, Inc. personnel

3

were deliberately indifferent to any serious medical need of inmate Smith while he was incarcerated at SCI-Smithfield.

9.   In my professional medical opinion, inmate Smith was provided with reasonable and appropriate medical attention on every occasion that a request was brought to the attention of medical personnel, on every occasion that medical personnel deemed intervention necessary, whether or not initiated by a request from Mr. Smith while he was incarcerated at SCI-Smithfield.

10.   At no time during Mr. Smith's incarceration at SCI-Smithfield was I ever deliberately indifferent to any serious medical need of the Plaintiff.  To the contrary, throughout his incarceration at SCI-Smithfield, Mr. Smith was evaluated, monitored and treated appropriately by myself and other medical personnel at SCI-Smithfield.

11.   As the contract Medical Director at SCI-Smithfield, I am not responsible for nor do I have any personal involvement with the preparation and/or drafting of the protocol for Hepatitis C identification and treatment developed by the Pennsylvania Department of Corrections.

12.   In the fall of 1998, the Department of Corrections established a task force to address the issue of Hepatitis C identification and treatment

for the inmate population. The task force was charged with the responsibility of working as a team to identify all the issues involved in the identification, education, treatment and follow-up care of those inmates who tested positive for Hepatitis C. They were also charged with the responsibility to ensure that the care provided in treating Hepatitis C positive inmates was consistent with community standards.

13.    In January, 2000, the Bureau of Healthcare Services, Pennsylvania Department of Corrections, implemented a protocol for Hepatitis C identification and treatment. This protocol was provided to all medical vendors to be used as an evaluation and treatment guide for Hepatitis C and all Department of Corrections' institutions, including SCI-Smithfield. Pursuant to that protocol, for those inmates/patients who meet criteria for treatment and are not excluded for medical, psychiatric or other reasons, several medications were available for use and treatment. These medications were Interferon, either monotherapy or dual therapy. However, the medications had limited effectiveness, had significant side effects and could not be used in the instance of ongoing substance abuse. Accordingly, the protocol required that potential recipients of the

medication had to undergo evaluation for treatment candidacy pursuant to the protocol for Hepatitis C identification and treatment.

14.    Wexford Health Sources, Inc. then implemented the protocol for Hepatitis C identification and treatment at the facilities where it serves as the contracted medical provider, including SCI-Smithfield.

15.    Prior to the implementation of the Hepatitis C protocol, inmate Smith received appropriate treatment for his condition at SCI-Smithfield. He was Hepatitis C positive, but not did have any current symptoms from the disease.  Moreover, Interferon had significant side effects such as flu-like symptoms; fatigue; irritability, depression and anxiety; loss of appetite; nausea and diarrhea; and mild hair loss.  Moreover, the drug therapy had a limited long-term success rate.  There was, therefore, no compelling or immediate need to initiate Interferon drug therapy for inmate Smith's Hepatitis C condition.  Inmate Smith was examined by the medical staff and underwent laboratory testing to monitor his liver enzyme levels.

16.    In August, 2000, a viral lode-quantitative PCR testing was performed on inmate Smith which showed that his Hepatitis C viral lode was 288,000 international units.  At that time, inmate Smith's liver enzymes (ALT) were slightly elevated.

17. On August 30, 2000, I met with inmate Smith to discuss his abnormal lab results and the risks and benefits of the drug therapy for that condition. At that time, inmate Smith indicated that he wanted to receive the drug therapy and thereafter he was evaluated for treatment candidacy in accordance with the Hepatitis C protocol.

18. In late September, 2000, inmate Smith began receiving the dual drug therapy in accordance with the Hepatitis C protocol. He continued to receive that treatment at SCI-Smithfield until January 10, 2001, when he was transferred to SCI-Coal Township.

19. While incarcerated at SCI-Smithfield, inmate Smith also received ongoing evaluation and treatment for sleep apnea, including referrals to pulmonary specialists and outside facilities for sleep apnea studies.

20. Consultation requests were submitted for therapeutic C-PAP study and to put inmate Smith on a C-PAP machine at night. Those consultation requests were denied by Wexford's Utilization Review Department as not medically warranted.

21.    Further studies were performed and a consultation request was approved to provide inmate Smith with a C-PAP machine on February 10, 2000.

22.    On June 15, 2000, inmate Smith was transferred to the RHU (disciplinary segregation).  On June 15, 2000, Nurse Allen noted that inmate Smith was given his C-PAP machine to use in his cell in RHU, but he refused to use the C-PAP device unless he was provided with an extension cord.  Inmate Smith was then counseled about his refusal to use the C-PAP machine as a treatment for his diagnosis of sleep apnea by the nursing staff.

23.    On October 24, 2000, I spoke with Physician Assistant Baker who indicated that inmate Smith had not used his C-PAP device since June, 2000 without any change in his condition.  In my professional judgment, it was no longer medically necessary for inmate Smith to use the C-PAP device.

24.    On January 5, 2001, I discontinued the order for the C-PAP device because the patient had been non-compliant for a number of months; there had been no significant change in his condition; and it was

not medically necessary for inmate Smith to use a C-PAP device at that time.

25.    On or about January 10, 2001, inmate Smith was transferred from SCI-Smithfield to SCI-Coal Township.  I had no further involvement with his medical care after that date.

26.    It is my professional opinion, within a reasonable degree of medical certainty, that inmate Kim Smith received reasonable and appropriate medical treatment for his various medical conditions while incarcerated at SCI-Smithfield.

Date: _1/21/03_

Donald M. Long, M.D.
Medical Director, SCI-Smithfield

10

# IN THE UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

KIM SMITH,                          :    NO.: 1:CV01-0817
          Plaintiff         :
                         :    (Caldwell, J.)
         vs.              :
                         :    (Mannion, M.J.)
WEXFORD HEALTH SOURCES,   :
INC., et al.,                       :    JURY TRIAL DEMANDED
          Defendants        :

## UNSWORN DECLARATION OF STEWARD CRAIG HOFFMAN, P.A.

I, Steward Craig Hoffman, P.A., do hereby state under penalty of perjury pursuant to 28 U.S.C. § 1746, that the following is true and correct based upon my own personal knowledge:

1.    I am a physician's assistant licensed by the Commonwealth of Pennsylvania and have been so licensed continuously for the past six years.



EXHIBIT

"B"

2.     For the past four and a half years, I have been employed by Wexford Health Sources, Inc. as a physician's assistant at SCI-Smithfield to provide medical services to inmates at SCI-Smithfield.

3.     It is the policy, practice and custom of Wexford Health Sources, Inc. that all inmates are to receive reasonable and medically necessary care in accordance with state and federal laws and the United States Constitution.

4.     On numerous occasions, I evaluated and/or treated inmate Smith for a variety of medical conditions while he was incarcerated at SCI-Smithfield.

5.     At no time during Mr. Smith's incarceration at SCI-Smithfield, was I ever deliberately indifferent to any serious medical need of the Plaintiff.  To the contrary, I always exercised sound professional judgment when evaluating, treating and/or monitoring inmate Smith's various medical conditions.

6.     On January 24, 2000, I evaluated inmate Smith at sick call.  At that time, he was complaining of right shoulder pain with movement and

occasional swelling. He denied any history of trauma and any loss of function. He was also complaining of left wrist pain and occasional numbness however denied any recent trauma. He was status post-surgery, open reduction internal fixation of the left wrist approximately 17 years ago and indicated that repetitive motions in his kitchen job worsened his symptoms. Inmate Smith also complained of left knee pain x 6 days; denied any recent history of injury; and indicated that he had a history of degenerative joint disease in his left knee.

7.    I evaluated inmate Smith on January 24, 2000 and my assessment was right shoulder pain with questionable AC joint degenerative joint disease; left knee instability – degenerative joint disease; and left wrist tendonitis. Based upon my professional judgment, I believed it was appropriate to prescribe non-steroidal anti-inflammatories or Tylenol for inmate Smith's complaints of knee, shoulder and wrist pain. Inmate Smith, however, refused to take anti-inflammatories or Tylenol for the pain.

8.    It is entirely within the bounds of appropriate medical care to treat chronic joint pain and/or inflammation with non-steroidal anti-inflammatories and/or Tylenol.

9.    There are a number of non-steroidal anti-inflammatories available in the formulary at SCI-Smithfield.  Moreover, an inmate's known drug allergies are listed on the inmate's prison medical chart and I take that information into account when prescribing medications.

01/21/2003   13:33   8146437155 → 17172337003                          NO.034   P01

Jan 21 03 01:21p      LAVERY,FAHERTY              717-2  -7003          P.6

Date:  1-21-03

Steward Craig Hoffman, P.A.

# IN THE UNITED STATES DISTRICT COURT FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

KIM SMITH,                               :        NO.: 1:CV01-0817
           Plaintiff               :
                         :        (Caldwell, J.)
         vs.                         :
                         :        (Mannion, M.J.)
WEXFORD HEALTH SOURCES,     :
INC., et al.,                             :        JURY TRIAL DEMANDED
           Defendants             :

## UNSWORN DECLARATION OF WENDY WRIGHT

I, Wendy Wright, do hereby state under penalty of perjury pursuant to 28 U.S.C. § 1746, that the following is true and correct based upon my own personal knowledge:

1.    I have been employed by Wexford Health Sources, Inc. as the Healthcare Unit Administrator at the State Correctional Institution-Smithfield since June, 1999.



EXHIBIT
"C"

2.    Since September, 1996, Wexford Health Sources, Inc. has been the contracted medical provider at SCI-Smithfield to provide medical services to inmates at the facility, including utilization review and case management.

3.    I am trained and certified as a paralegal and I serve as the liaison between the medical department and the staff at SCI-Smithfield. I am responsible for the administrative oversight and implementation of Wexford's contractual agreements with the Pennsylvania Department of Corrections to provide healthcare services at SCI-Smithfield.

4.    I am not a healthcare professional and I am not involved in providing evaluation and/or treatment for inmates at SCI-Smithfield, including the Plaintiff, Kim Smith.

01/21/2003    10:00    8146437165 → 17172337003                    No.037    P01
Jan 21 03 10:56a    LAVERY,FAHERTY              717-233-7003              P.1

Date: January 21, 2003

Wendy Wright
Healthcare Unit Administrator

3

# PROBLEM LIST

| Prob. Letter | Date | Chronic Problems | ICD |
|---|---|---|---|
| A | | ▮▮▮▮▮▮▮ | ▮ |
| B | | mild post traumatic arthritis — ① knee | 716 |
| C | | | |
| D | | | |
| E | | | |
| F | | | |
| G | | | |
| H | | | |

| Prob # | Date | Temporary Problems | Recurrence Date | | | | | ICD |
|---|---|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | |
| 1 | | Questionable sleep apnea | | | | | | 780 |
| 2 | 3/9/ | Headaches | | | | | | 784 |
| 3 | 4-18-98 | Tinea Pedis | 12/30 | | | | | 110. |
| 4 | " | Lichen Simplex chronicus | | | | | | 698 |
| 5 | 4-15-98 | Cold | | | | | | 4.16 |
| 6 | 4.29.98 | Ⓡ upper leg PAIN | | | | | | 729 |
| 7 | 6-1-98 | Ⓡ shoulder discomfort | | | | | | 719 |
| 8 | " | blane Qt | | | | | | |
| 9 | " | Back PAIN | 2/5/0 | | | | | 724 |
| 10 | " | Productive Cough | | | | | | 786 |
| 11 | 7-22-96 | Heartburn | | | | | | 787 |
| 12 | 7-28-98 | Renal Abscess | | | | | | 566 |
| 13 | 9-16-98 | Folliculitis | | | | | | 704. |
| 14 | 9/98 | Anthrax | | | | | | 036 |

**Problem List**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC – 467**

Inmate Name: Smith, Kim

Inmate Number: CT2162

DOB: 10-18-56

EXHIBIT "D"

| Prob. Letter | Date | Chronic Problems | ICD- |
|---|---|---|---|
| A | 7/14/99 | Sleep-apnea | ·780.5 |
| B | 2.5.99 | Chronic Rhinitis | 4720 |
| C | 9/27/99 | Diabetes | 250.0 |
| D | | DJD | 715. |
| E | | Lichen simplex chronicus | 698. |
| F | 1.2.2.99 | Generalized Anxiety Disorder | 300.0 |
| G | 8-14-00 | HCV #CC+ | 070.5 |
| H | | | |

| Prob # | Date | Temporary Problems | Recurrence Date | | | | | ICD- |
|---|---|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | |
| 15 | 11/19/98 | Pilonidal cyst | | | | | | 685. |
| 16 | 7/98 | risky behavior | | | | | | 49.1 |
| 17 | 1-5-99 | fistulotomy surg. | | | | | | 49.1 |
| 18 | 1-99 | VAE Broncho Pneumonia | | | | | | 914 469 |
| 19 | 3-11-99 | Trauma ① hand | | | | | | 719. |
| 20 | 3-16-99 | Chronic knee pain | | | | | | 719. |
| 21 | 4-12-99 | Folliculitis | | | | | | 704. |
| 22 | " | Tinea Pedis | 1/1/01 | 2/1/01 | | | | 110. |
| 23 | 1-24-00 | ① wrist tendonitis | | | | | | 726. |
| 24 | 1-24-00 | ® AC joint - pain (shoulder) | | | | | | 719. |
| 25 | 3-2-00 | Non-compliant c̄ therapeutic diet | | | | | | V45. |
| 26 | 3-21-00 | ① forearm - blister | | | | | | 913. |
| 27 | 4-21-00 | dental - abscess | 8/4/00 | | | | | 522. |
| 28 | 5-16-00 | ↑ GGT Gamma Glutamyl transferase | | | | | | 794. |

**Problem List**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC - 467**

Inmate Name: Smith, Kim

Inmate Number: CT 2162

DOB: 10-18-56

## PROBLEM LIST

| Prob. Letter | Date | Chronic Problems | ICD-9-CM |
|---|---|---|---|
| I | | MDDM | 250.00 |
| J | | | |
| K | | | |
| L | | | |
| M | | | |
| N | | | |
| O | | | |
| P | | | |

| Prob # | Date | Temporary Problems | 1 | 2 | 3 | 4 | 5 | ICD-9-CM |
|---|---|---|---|---|---|---|---|---|
| 15 | 6/26/00 | dental ~ referral | | | | | | |
| 16 | 8/4/00 | dental ~ post extraction entry #14 | | | | | | |
| 17 | 8/8/00 | elevated LFTS | | | | | | 794.8 |
| 18 | 9-5-00 | Eustachian tube dysfunction [R] | 9/20/00 | | | | | 381.81 |
| 19 | 9-27-00 | otitis media        OE | 11-27-00 | 1/25/01 | | | | 382.9 |
| 20 | 1/21/01 | CR | | | | | | 746.50 |
| 21 | 2/7/01 | decreased visual acuity | | | | | | 369.9 |
| 22 | 5/14/01 | c/o DIZZY & NAUSEA | | | | | | 780.4 / 787.02 |
| 23 | 5-16 | itchy ft between toes | | | | | | 698.9 |
| 24 | 6/27 | c/o H.A. & ↑ BLOOD SUGAR | | | | | | 784.0 782.2 |
| 25 | 7/11/01 | MR-3 R roller | | | | | | 692.9 |
| 26 | 8/29/01 | Dermatitis | | | | | | |
| 27 | | | | | | | | |
| 28 | | | | | | | | |

Problem List
Commonwealth of Pennsylvania
Department of Corrections
DC - 467

Inmate Name: Smith, Kim

Inmate Number: CT2162

DOB: 10-18-56

Institution:

## CONSENT TO OPERATION OR OTHER MEDICAL PROCEDURE

I, _Kim Smith_ hereby authorize the performance of the following procedure(s)

Name of Patient

_Steroid injection (R) shoulder_

Name or description of operation or other procedure to be performed

in order to treat and/or diagnose the following condition: _Tendinitis_

To be performed under the direction of _Dr. Long_

Physician, Physician Assistant or Dentist

I understand the most common risks of the procedure(s) include: _Bleeding, infection, pain_

I acknowledge that the nature of such operation or procedure, its seriousness, most common risks and probable outcome have been explained to me. I also acknowledge that it is not possible to list all potential complications and that no assurance or guarantee has been given to me by anyone concerning the results which may be obtained.

I understand that in consenting to the performance of this operation or procedure, I am authorizing as well all procedures which are ordinarily incident to the procedure including the administration of such anesthetics as may be considered advisable.

I consent to the disposal by the medical department authorities of any tissues or parts which may be removed.

I consent to the performance of operations and procedures in addition to or different from those contemplated which the above named doctor or his/her associates or assistants may consider necessary or advisable in the course of the operation.

By signing this document, I certify that I have read, or have had read to me, and fully understand the above consent to treatment and/or operations and that I fully understand this consent. Finally, I have had the opportunity to ask questions of the doctor and all such questions have been answered.

| x _Kim Smith_ | _4-10-00_ | _11:00_ |
|---|---|---|
| Inmate Signature        Ronald Long, M.D. | Date | Time |
| _Ronald Long_ | _4/11/00_ | _1020_ |
| Physician, PA, Dentist | Date | Time |
| | Date | Time |
| Witness | | |

Consent to Operation or Other Medical
Procedure
Commonwealth of Pennsylvania
Department of Corrections
DC-452

Inmate Name: _Smith, Kim_

Inmate Number: _CT 2162_

DOB: _10-16-56_

Institution: _SCI- Smithfield_

Filed
APR 12 2000
SCI-SMITHFIELD
Medical Records Dept.

# RELEASE FROM RESPONSIBILITY FOR MEDICAL TREATMENT

I, _Kim Smith_ , an inmate at S.C.I. _Smithfield_ ,
   (Inmate's name)                             (Institution)

have been advised by the physician named below that I am in need of medical treatment for:

_Fissure_

I understand the nature of the treatment is: (Attending physician: Give brief description of the medical treatment required, and the possible consequences of this inmate not receiving it.)

_By refusing new MD unable to determine if further tx needed. This could possibly be detrimental to your health._

I hereby refuse this treatment. I have been fully advised of the nature of my ailment or injury and fully realize the effects that may result from my refusal to accept the prescribed treatment. I hereby release the attending physician, and the institution from all legal responsibility for any ill effects which may result from my refusal to accept medical treatment.

RONALD A LONG, M.D.

In signing this I certify that the above has been read and fully explained to me.

| ref to sign | 10/13/98 |
|---|---|
| Inmate Signature    Date | Physician Signature    Date |
| D Myers RN    10-13-98 | X Mary Bross RN   10-13-98 |
| Witness Signature    Date | Witness Signature    Date |

---

**Release from Responsibility for Medical Treatment**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-462**

Inmate Name _Smith Kim_

Inmate Number _CT 2162_

DOB: _10-18-56_

Institution: _SCI Smi_

# RELEASE FROM RESPONSIBILITY FOR MEDICAL TREATMENT

I, _Kim Smith_ , an inmate at S.C.I. _Smithfield_ ,
    (Inmate's name)                                  (Institution)
have been advised by the physician named below that I am in need of medical treatment for:
_glycohemoglobin, urine for microalbumin_

I understand the nature of the treatment is: (Attending physician: Give brief description of the medical treatment required, and the possible consequences of this inmate not receiving it.)

_by refusing lab work I may not know_
_if I have any disease process that could_
_lead to further complications or even death_

I hereby refuse this treatment. I have been fully advised of the nature of my ailment or injury and fully realize the effects that may result from my refusal to accept the prescribed treatment. I hereby release the attending physician, and the institution from all legal responsibility for any ill effects which may result from my refusal to accept medical treatment.

In signing this I certify that the above has been read and fully explained to me.  **DR. MIGUEL SALOMON M.D.**

_U to sign_                             _12-01-99_
Inmate Signature      Date           Physician Signature      Date

_Janice Demo RN BSN_ _11-30-99_            _11/30/99_
Witness Signature      Date           Witness Signature      Date

Filed
DEC 0 2 1999
SCI-SMITHFIELD
Medical Records

| | |
|---|---|
| **Release from Responsibility for Medical Treatment Commonwealth of Pennsylvania Department of Corrections DC-462** | Inmate Name _Smith Kim_<br><br>Inmate Number _CT 2162_<br><br>DOB:<br><br>Institution: _SCI-Smithfield_ |

## RELEASE FROM RESPONSIBILITY FOR MEDICAL TREATMENT

I, _Kim Smith_ , an inmate at S.C.I. _Smithfield_,
    (Inmate's name)                                                (Institution)
have been advised by the physician named below that I am in need of medical treatment for:

_Sleep Apnea_

I understand the nature of the treatment is: (Attending physician: Give brief description of the medical
treatment required, and the possible consequences of this inmate not receiving it.)

_CPAP Machine to be issued for use
in cell. By refusing to come to Medical
when called I can not receive the machine
that could prevent my death._

I hereby refuse this treatment. I have been fully advised of the nature of my ailment or injury and
fully realize the effects that may result from my refusal to accept the prescribed treatment. I
hereby release the attending physician, and the institution from all legal responsibility for any ill
effects which may result from my refusal to accept medical treatment.

Ronald Long, M.D.

In signing this I certify that the above has been read and fully explained to me.

_Refused to sign_                        _Ronald Long_                2/4/00
Inmate Signature        Date         Physician Signature            Date

_S Beeler_        2-3-00        _JavePfr_                2-3-00
Witness Signature        Date         Witness Signature            Date

---

**Release from Responsibility for
Medical Treatment
Commonwealth of Pennsylvania
Department of Corrections
DC-462**

Inmate Name _Smith, Kim_

Inmate Number    _CT 2162_

DOB:    _10-16-56_

Institution:    _SCI Smi._

Filed
FEB 04 2000
SCI-SMITHFIELD
Medical Records Dept.

## RELEASE FROM RESPONSIBILITY FOR MEDICAL TREATMENT

I, _Smith, Kim Ct1262_ , an inmate at S.C.I. _Smithfield_ ,
       (Inmate's name)                                      (Institution)

have been advised by the physician named below that I am in need of medical treatment for:

_Sleep apnea_

I understand the nature of the treatment is: (Attending physician: Give brief description of the medical treatment required, and the possible consequences of this inmate not receiving it.)

_Inmate has order for C-PAP machine to assist with breathing. Inmate refused to take machine with him because he received a misconduct yesterday on the block. He states the misconduct was due to the misunderstanding due to the machine and he doesn't want it until he finds out the results of the misconduct._

I hereby refuse this treatment. I have been fully advised of the nature of my ailment or injury and fully realize the effects that may result from my refusal to accept the prescribed treatment. I hereby release the attending physician, and the institution from all legal responsibility for any ill effects which may result from my refusal to accept medical treatment.

Ronald Long, M.D.

In signing this I certify that the above has been read and fully explained to me.

_refused to sign_  2/4/00.           _[signature]_              2/4/00
Inmate Signature      Date          Physician Signature        Date

_H Zimmerman RN_   2/4/00           _L Newton_                 2-4-00
Witness Signature     Date          Witness Signature          Date

---

**Release from Responsibility for
Medical Treatment
Commonwealth of Pennsylvania
Department of Corrections
DC-462**

Inmate Name _Smith, Kim_

Inmate Number _Ct 1262_

DOB: _2/16/2_

Institution: _Smithfield_

SCI-SMITHFIELD
Medical Records Dept.

FEB 0 4 2000

Filed

## RELEASE FROM RESPONSIBILITY FOR MEDICAL TREATMENT

I, _Smith, Kim_____, an inmate at S.C.I. _Smithfield_____,
    (Inmate's name)                                        (Institution)

have been advised by the physician named below that I am in need of medical treatment for:

_Sleep apnea._____

I understand the nature of the treatment is: (Attending physician: Give brief description of the medical treatment required, and the possible consequences of this inmate not receiving it.)

_Inmate is choosing not to use C-PAP device in Hb. There are limits will ? electrical power and cannot demand an extension cord for the C-PAP device. Inmate is choosing not to use the device, even though he can use it will no extension cord. Counselled inmate regarding his & poor choice regarding this matter and he refuses to sign the release._

I hereby refuse this treatment. I have been fully advised of the nature of my ailment or injury and fully realize the effects that may result from my refusal to accept the prescribed treatment. I hereby release the attending physician, and the institution from all legal responsibility for any ill effects which may result from my refusal to accept medical treatment.

                                                        Ronald Long, M.D.

In signing this I certify that the above has been read and fully explained to me.

_Refused to sign release_          _Ronald_____  6/16/0_
Inmate Signature      Date         Physician Signature      Date

_Refused RN_           6-15-00     _____  6/16_
Witness Signature      Date        Witness Signature      Date
                       1825

**Release from Responsibility for Medical Treatment**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-462**

Inmate Name _Smith, Kim_____

Inmate Number _CT2162_

DOB: _10-18-56_

Institution: _Smithfield_

Filed
JUN 16 2000
SCI-SMITH
Medical Records

# PROGRESS NOTES

[ ] Outpatient                                                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 3-16-99 1 days | 6 | med | S: Pt here for knee brace renewal - <br> P: See orders |
| 3-16-99 17⁴⁵ | A | Nsg. | To Altoona Hosp. for CPAP study w/a security ———— D. Griffith R. |
| 3-17-99 0900 | | Nsg | Returned from Altoona Hospital for Sleep Study ———— L. Horton  Linda L. Horton RN-BSN |
| 3-22-99 1120 | | Nsg | Retape wrap in appropriate condition  Kristen Grove, RNII  Kirs. Grove |
| 4-9-99 1400 | | Nsg | Mouth guard returned to Dr Kuller to be given to Dr. Kaminski for disposal — L. Horton — |
| 4-12-99 1445 | | med | 2yr Phys completed this day- <br> O: Papules on arms & legs — c̄ post healing keloids- <br> Derm w/h approx. face (R) <br> A. Folliculitis <br> Tinea Pedis - <br> P: See orders  R McMullen PA-C   RAY McMULLEN, PA-C WHS |
| 4-15-99 1135 | | Pre | (R) Pt on present or BnC lower gums still uses c̄ good results- w/h Remove lower gum order |

Inmate Name: Smith, Kim

Inmate Number: CT2162

DOB: 10-18-56

Institution: Smithfield

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

| Date/Time | Prob # | Discipline Abbreviation | Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 4-16-99 0905 | 7 | med | Recent LABS - SGOT 71 |
| | | | SGPT 61 |
| | | | GGT 139 |
| | | | See orders |
| | | | R.E.McNulty PAC |
| | | | DR. MIGUEL SALOMON M.D. |
| 5-7-99 0820 | 7 | med | Recent labs SGOT 74 |
| | | | SGPT 60  } 5-6-99 |
| | | | GGT 199 |
| | | | See orders |
| | | | R.E.McNulty PAC |
| 5-10-99 1155 I | 7 | Med | S: Pt here because of resd of folliculitis - |
| | | | N/Change c̄ Rx - |
| | | | O: DARK papules ⊕ ARMS - |
| | | | A: ? DERM |
| | | | P: See orders  R.E.McNulty PAC |
| 5/24/99 0910 | 21 | MD | S/ Here to review Mexford |
| | | | UR denial per dermatologist |
| | | | States he had Rx in 1996 — |
| | | | told it was a "virus." |
| | | | P/ review 1996 record |
| 1500 06-21-99 | | nog | DC-487 completed + fax'd for 06-18-99 ATA- 2feeter La |
| | | | westmoreland re: changed dosing DC-487 needed - Beaster La |

# PROGRESS NOTES

[ ] Outpatient          [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 1420 8-7-99 | | RN | Inmate scheduled for follow-up to renew lumbar support will Reschedule for 8-9-99 (Inmate ATA) al...lider R |
| 1315 8-9-99 | | MY | see pt line up equip - ATA ... ... |
| 1315 8-13-99 | | NSg | ATA return from Westmoreland Co. ATA looks. past hx arthritis (L) knee. chronic rhinitis, past psych hx of sleep apnea pt currently c/o slight stomach virus. "loose stools on occasions" Denies night sweats, wt loss abd pain and N/V. currently no med orders, + leaving ATA pt had medication and ATA/ent orders. advise dr. prn for renewal of meds. pt is scheduled 8-16-99 for equip + of lumbar support. supervisor aware of returns to summary for CPAP set-up, TST and x-ray consent ———— DMyersRN- |
| 1140 8-16-99 | 9 | PA-C | Re-issued or Back Support x 1 yr, was long chrop c̄ re-issue |

**S. CRAIG HOFFMAN PA - C**

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

| | |
|---|---|
| Inmate Name: | Smith, Kim |
| Inmate Number: | CT 2162 |
| DOB: | 10-18-56 |
| Institution: | SCI-SMI |

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 0845 9-19-99 | | Nsg. | S) "My ® arm is tingly, esp. these 3 fingers." O) Received a phone call from officer in "F" block stating inmate is ® arm numbness since 05:30 AM. Inmate ambulated to medical ⊥ difficulty. No SOB or resp distress noted. A&Ox3. Skin warm & dry. C/o ® arm numbness & intermittent chest pain. VSS–BP 134/78 Pulse 96, regular, resp. 18 even & unlabored. States "pain in chest goes up towards neck, then goes away." C/o nausea, denies emesis. Hand grasps ~~even~~ equal & strong bilaterally. States he "has been under a lot of stress lately." He also states, "The other guys are making fun of my appearance. The officers on my block hate me, that's why they planted betting tickets in my Domino's. I wish I could have stayed on 'I' block." O) ? Pt in comfort. P) Instructed to put sick call slip in if any further complications, voiced understanding. Sent back to F block. —— M Emedy RN —— |
| 0925 9-23-99 | | Nsg | Repeated SC —————————— J C RN |
| | | | |

# PROGRESS NOTES

[ ] Outpatient                                                          [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 10:25<br>9-24-?? | | PAC | (S) Pt c/o lesions on (L) deltoid area *[illegible]* |
| F | | | *[illegible]* |
| | | | *[illegible]* |
| | | | *[illegible]* |
| | | | *[illegible]* |
| | | | *[illegible]* |
| | | | *[illegible]* |
| | | | *[illegible]* |
| | | | *[illegible]* |
| | | | *[illegible]* |
| | | | *[illegible]* |
| | | | *[illegible]* |
| | | | *[illegible]* |
| | | | *[illegible]* |
| | | | *[illegible]* |
| | | | *[illegible]* |
| | | | *[illegible]* |
| | | | *[illegible]* |
| | | | (O) HEENT - unremarkable |
| | | | Neck - no adenopathy, no bruit |
| | | Wt 190 | Lungs - CTA |
| | | | Heart - RRR I (S) |
| | | | ASd - NESxY, soft c̄ *[illegible]* |

Inmate Name: _Smith R___

Inmate Number: _CT-2162_

DOB: _10-18-56_

Institution: _SCI?_

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

| Date/Time | Prob # | Discipline/Abbreviation | Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | | CONT | TTP, no masses or HSM |
| | | | Genitalia — _____ core mk, _____ tt, no _____ |
| | | | Rectal — _____ explorer _____, no _____ _____ prostate _____ _____ _____ _____ _____ _____ prostate, _____ boggy, _____ _____ ~ TTP |
| | | | Toes : _____ dry patchy skin bottom _____ heel _____ Back + Knee — _____ |
| | | | (A) _____ _____ Nummular Eczema Dry Skin — _____ Prostatitis Pub _____ _____ Cardiac _____, or chest pain Chronic Back + Knee Pain Anorexia ~ ? Weight Loss |
| | | | (P) See Orders |
| | | | _____ |
| | | | **S. CRAIG HOFFMAN PA - C** |
| 9/27/99 1830 | | NSG | EKG completed (#1808)       _____ |
| 9/27/99 2030 | —r— | NSG | O- Received call from jersey shore lab c̄ critical value - Glucose 317. Phoned Dr _____ — ordered accu now + call him. Result of accu 485 — orders received. Inmate states he's been having blurred vision + feeling hyper + does have hx of DM w/ family. Placed on MD line for am.       _____ |

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9-1?-99 2120 | | RN | O: Pt. injected c̄ 8 units ℞ insulin & Ⓛ deltoid per MD.S. order [SAW/FOLD WEB?] UW |
| 9/22/99 | | nsg | pt — wt 187½ (base) FBS - 218 → MD line to cont. "FBS" — Urinary freq ↑ ↑ hrs. D. Butler(?) |
| 9/28/99 1030 | c | MD | Please refer to admission note in infirmary chart Ronald Long, M.D. |
| Feb-9? | c | nsg | Ca.m. to Inf. for control of [illegible] D. Butler(?) |
| 10-4-99 | c | nsg | D/c from Infirmary to block. Cont. to report any changes or problems. Verbalized understanding of hyper & hypo glycemia. D. Butler(?) |
| 1205 10-4-99 | | nsg | Post H.I.V. ⊖ test counseling done. Discussed test result meanings & reviewed modes of transmission, modes of protection. Verbalized understanding. D. Butler(?) |
| 0645 10-5-99 | c | nsg | FBS via glucometer 190 - ø complaints - 2 units ℞ given C. Snyder |
| 1100 10-5-99 | c | nsg | Glucometer ✓ 262 - 6 units given as ordered. wt. 190# C. Snyder |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Smith, Kim

Inmate Number: CT 2162

DOB: 10-18-56

Institution: Smithfield

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 10/12/99 0810 | C | MD | S/ Has noticed a decrease in polyuria + polydypsia. Less fatigue. Has noted some constipation c̄ Micranase use. O/ VSS General - awake, alert, and active. A/#1 Diabetes - much better control P/ See orders |
| 10/13/99 1000 | C | MD | S/ c/o athlete's feet and chronic skin condition. No hypoglycemic episodes. O/ VSS + afebrile Skin - lichen simplex chronicus with skin and callus A/#1 DM - good control #2 Tinea pedis #3 Lichen simplex chronicus P/ See orders  Ronald Long, M.D. |

# PROGRESS NOTES

[ ] Outpatient                                    [ ] Inpatient

| Date/<br>Time | Prob<br># | Discipline<br>Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 0125<br>10-27-99 | 8 | Nsg | NL for foot-soak x 15 min c̄ Pumice. St____ |
| 1028-99<br>1440 | 8 | NSG | S- felt shaky & was sweating a lot |
| | | | O- Call from F block offer stating above. |
| | | | Went to F block & upon arrival he was in |
| | | | the shower. Examined Mr. Smith in his ____ |
| | | | He was A&O x 3 in no distress. Accu done |
| | | | at this time = (54). 1 tube instaglucose given |
| | | | & repeat accu (77) he stated he had a lot to |
| | | | eat today & that this was his first time |
| | | | he had such symptoms. He had no other___ |
| | | | A- alt ct ____ |
| | | | P- Explain S&S hypo/hyperglycemia & tx fu___ |
| | | | We'll place in CR for am          R Goss___ |
| | | | Ronald Long, M.D. ____          10/29/9_<br>c̄ 1030 |
| 0540<br>11-1-99 | 8 | Nsg | NL for foot soak x 15 m c̄ Pumice stone — ___ |
| 1630<br>11-1-99 | 8 | nsg | NL for BS ✓ 91 no coverage — S___ |
| 1100<br>11-3-99 | 8 | NSG | foot soak y 15 min c̄ pumice stone   DM yes ___ |
| 11-8-99 | 8 | NSG | NL for foot soak & use of pumice stone — L. Herva__ |
| 11-10-99 | 8 | NSG | NL for foot soak c̄ pumice stone — V. Copenh__ |
| 0710<br>11-12-99 | 8 | NKs | foot soak c̄ pumice stone c̄ — DM yes s___ |

**Progress Notes**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-472**

Inmate Name: Smith, Kim

Inmate Number: CT 2162

DOB: 10-16-56

Institution: S-I-Sm____fi____

| Time | # | Abbreviation | Subjective, Objective, Assessment, Plan |
|------|---|--------------|------------------------------------------|
| 11/13/99 | C | 110 / 1100 | S:  — 43 y/o w who has been a ur [illegible] |
| | | | no fever + chills for 3 day a pain in both |
| | | | CVA area and [illegible] |
| | | | O:  Comm a alert |
| | | | BP — 130/80 |
| | | | [illegible] exam clr bil wely |
| | | | O:  Reports Nut a Nkt  no jelly |
| | | | Abdin tenderness & pptrie a [illegible] |
| | | | CVA- |
| | | | A:  [illegible] r/o UTI |
| | | | P:  see orders. |
| | | | [signature] |
| 0735 11-15-99 | 8 | nsg | BOUGHTON, DDS MD  foot soak X 15 min [illegible] pumice stone — [illegible] |
| 1600 1-15-99 | 8 | nsg | BS √ 89 ——————— [signature] |
| 0715 11-17-99 | 8 | NSg | foot soak [illegible] pumice stone on NL ——— [signature] |
| 0705 11-19-99 | 8 | nsg | foot soak [illegible] pumice stone on NL ——— [signature] |
| 0730 11-22-99 | 8 | nsg | foot soak [illegible] pumice stone. ——— [signature] |
| 11/23/99 0755 | 8 | MD | S/  Doing well. |
| | | | of  wt 197 |
| | | | Heart — rrr |
| | | | Lu — clear |
| | | | Abd — benign |
| | r-x | | A/ 1 diabetes — good control |
| | | | 2/  no chg |
| 1630 11-23-99 | 8 | nsg | NL BS √ 100 ——————— [signature] |
| 0715 11-24-99 | 8 | nsg | NL for foot soak [illegible] pumice stone. ——— [signature] |

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 0725 D8799 | F | Nsg. | NL for foot soak c̄ pumice stone — M Enody RN |
| 0725 18-8-99 | F | Nsg. | NL for foot soak c̄ pumice stone — M Enody RN |
| 0710 12-31-99 | F | RN | NL for foot soak c̄ pumice stone — M. Thu |
| 0730 1-3-00 | F | RN | NL for foot soak - pumice stone and M Hohn |
| 0720 1500 | F | Nsg | foot SOAK c̄ pumice stone DM Iyes LN |
| 0745 1-10-00 | F | ng | NL for foot soak c̄ pumice stone Booth |
| 1-12-00 0705 | F | Nsg | NL for foot soak c̄ pumice stone — L. Hohn |
| 0745 1-14-00 | F | nsg | NL for foot soak c̄ pumice stone — C Snyder |
| | | | |
| 0905 1-20-00 F | of | PAC | Ⓢ Pt for recheck of foot, has been doing foot soak 3x wk per 90 days. Seems still has cracking peeling skin. |
| | | | Ⓞ Pt does have cracking peeling skin c̄ only mild callousy to bottom of phas R 7L Probably 2° to much soaking |
| | | | Ⓐ Dry Cracking Skin to feet |
| | | | Ⓟ Save Order |
| | | | S. CRAIG HOFFMAN PA - C |
| 1-24-00 1005 F | B/23/24 | PA-C | S) Pt on SC c/o "Ⓡ shoulder pain" x4months. Pt c/o "pain c̄ movement, cracks & creeks" Pt states occasional Swelling. Pt denies any history of trauma. Pt denies any loss of function. Pt also c/o "Ⓡ wrist" pain x 3 weeks. Pt c/o pain and occass. numbness. Pt states Fx Ⓡ wrist s/p surg. c̄ ORIF 17 years ago. Pt states no ORIF now. Pt denies any recent trauma. Pt works in kitchen and notices worsening of |
| | | Cont'd | symptoms c̄ repetitive motions. |

# PROGRESS NOTES

[ ] Outpatient                [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 1-24-00<br>1005 | 6/23<br>24 | PA-C<br>(Cont'd) | ⑤ "Knee pain" × 6 days. Pt c/o "sharp pains to hamstring" c̄ painful ambulation. Pt has hx DJD Ⓛ knee. Pt denies any recent history ∅ injury. |
| | | | O) MS - Ⓡ shoulder - ∅ erythema; ∅ edema; ∅ bony deformity; ⊕ AC joint crepitus; ⊕ AC joint mild TTP; FROM; strength +5/5; Ⓛ knee - ⊕ patellofemoral grind test; ∅ erythema, ∅ edema; ∅ bony deformity; ⊕ medial laxity c̄ valgus/varus stress testing; mildly ⊕ ant./post. drawer test; ⊖ McMurray's; strength +5/5 Ⓛ knee; Ⓛ wrist - ∅ erythema, edema, bony deformity; ⊕ pain c̄ flexion; FROM |
| | | | A) Ⓡ shoulder pain - ? AC joint DJD<br>Ⓛ knee "instability" - DJD<br>Ⓛ wrist extensor tendonitis |
| | | | P) See Orders. Pt refuses to take anti-inflam. or tylenol for pain. |
| | | | **S. CRAIG HOFFMAN PA - C** |
| 1435<br>1-28-00 | F | Msg. | Seen by Dr Ellien on telepsych — M Everly RN |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Smith, Kim

Inmate Number: C T 2162

DOB: 10-16-56

Institution: SCI-Smithfield

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 2/2/00 1130 | A | nsg | Per CHCA's request this note is written. Mr. Reaver & CR interviewed Mr. Smith at 1400 on 2/1/00 for the purpose of explaining the special instructions related to issuing the CPAP machine. Mr. Reaver stated that Mr. Smith did not have any questions and indicated he would comply with the instructions." Zimmerman RN |
| 2/2/00 0710 | A | nsg | T.C. to block officer & informed him when Mr. Smith called to medical for nurse line to send block boy with him. @0715 Mr. Smith showed up for nurse line without block boy. T.C. to officer on block. Mr. Smith not sent to D.L. but to early chow & he came to medical. Checked c̄ officer informed when inmate back from early chow to send to medical. Off. refused to give direct order. Mr. Smith became very angry in medical when informed he was not called for N.L. D. Seller |
| 2/2/00 0830 | →A1 | nsg. | Checked c̄ block officer & inmate refuses to come to medical — refuses to come down & sign refusal. —— D. Seller |

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 1130<br>2-16-00<br>F | C | PAC | ⑤ Pt here for DM clinic, states he has been feeling well, no dizziness, visual problems, SOB, chest pain, recent probls or pains + fevers. |
| | | | ⓞ Eyes - PERRLA, EOMI, Fund - (review) Neck - no bruis |
| | | | WT - 219        BP 128/82 |
| | | | Lungs - CTA |
| | | | Heart - RRR S ⊖ |
| | | | Feet - normal sensation, pulses, cap refill |
| | | | Ⓐ DM |
| | | | Ⓟ See Orders |
| | | | [signature] |
| | | | [illegible] |
| 2-14-00<br>0800 | C | NSy | C-PAP machine inspected + filter checked. All parts intact + cleaned. — L. Horton |
| 2-24-00<br>0900 | C | NSy | Inspection of C-PAP machine. Filter, all parts + tubing intact. — L. Horton |
| | | | |

# PROGRESS NOTES

[ ] Outpatient                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 07:50 @ 10:00 | A | Nsg | NL for issue of C-PAP machine & accessories. Inmate given copy of equipment sheet & instructions, voiced understanding. "Fun?" officers notified that inmate received the above equipment. Inmate instructed specifi that he is not to take apart the machine in his cell, that he is to report to medical ē the C-PAP machine, accessories & black bag so the nurses can inspect it for proper working condition, voiced understanding. Inmate had no further quest @ this time _____ M Erede, RN _____ |
| 2-11-00 07:80 | A | Nsg | Inmate counselled r/r Murbasse) noncompliance _____ L Horton _____ |
| 07:35 2-13-00 | A | N.g. | TC from block officer questioning when Smith to return machine. Inmate told off that he didn't give it up until 1100 bec he sleeps from 0700 to 1100. Reinforced that Smith needs to return machine in Am 'Upon waking & going to breakfast. — DSee |
| 0800 2-16 | | | |

---

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Smith, Kim

Inmate Number: CT 2162

DOB: 10-18-56

Institution: Smithfield

# PROGRESS NOTES

[ ] Outpatient                                          [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 08:48<br>2-28-0<br>F | 3<br>29 23 | PAC | (S) Pt c̄ sorric brown pes, off + on x 5yrs, tx c̄ pmr as tener, currently on Codra and Lorrazn. Also c̄ still having pain ~ R shoulder that radiates ino Elbow x last 2 wks. Also c̄ L still having pain also c̄ change. No paresthesias |
|  |  |  | (H) Pt states seems to take anti inflamm to include Tylenol and who ____ to discuss this he gets heartburn. |
|  |  |  | (O) Feet - pt has mild dry cracking when between toes, no ____ |
|  |  |  | R Shoulder - no edema, erythema, ecchymosis or color. Reports pain on flex or abduction > 90° and c̄ adduction. (+) TTP no AC joint No other TTP but pt states he has pain ~ R lateral deltoid also. NV intact distally |
|  |  |  | L Wrist - no edema, erythema, ecchymosis or color. Pain c̄ hyperextension No TTP, NV intact distally |
|  |  |  | (A) ① SID ② Tendinitis<br>③ Non Contract Pattern |
|  |  |  | (P) Cont current meds, lorran    over → |

Inmate Name: Smith, Ken

Inmate Number: CT 2162

DOB: 10-18-56

Institution: SCFS

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

| Date/Time | # | Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| | CONT | | Pt refuses to try anti inflammator- to include Tylenol. Explained that would be to well to try recommended Tx. I can't progress in Tx optim- Pt stated "You don't know what the fuck your doing" and got up + left |

S. CRAIG HOFFMAN PA - C

| 0115 3:00 | | | A Neg hrperinsp g machine all parts in working order ————— RTBT |
| 3-6-00 | 24 | PAC | S Pt states overall lousy R shoulder pain Stated "I don't believe this is arthritis it doesn't feel like the arthritis in my knees, I have too much pain on the muscles of my arm, I need an x-ray to find out what is going on." The pain is in the triceps, deltoid and upper lateral forearms. Also c/o shaking sensation + triceps. ? fasciculation has been sleeping on bunk for last wks. Still refuses to take any Tylenol as well as other and all anti inflammat- |
| | | | O R shoulder - no edema, erythema, ecchymosis or color. FROM c pain on abduction ↑ pain c resistance and pain is in CONT |

# PROGRESS NOTES

[ ] Outpatient                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| Cont'd | | | ® AC _tent._ ® FTP to ℗ AC joint |
| | | | ® Tent N/V intact |
| | | | ⓐ AC joint pain Anob 2° to DJD |
| | | | ℗ Pt agrees to try Tylenol p long discussion |
| | | | **S. CRAIG HOFFMAN PA–C** |
| 3-1-00 | ∧ | Nsg | Pt laying on ⊕ machine. Machine is in proper condition, set off Hairline _____ 8 180 |
| 3/16/00 830 F | TB | PA·C | S) Pt A 43 y.o. BLK ♂ on S.C. C/o "head cold" x 2 days. Pt states cough is worse and has produced small amount of yellow phlegm. Pt denies fever, N/V, or diarrhea. ⊕ Smoker 10 cigs /day. Pt has hx of sleep apnea. |
| | | | O) NAD; T 98.4 °F; HEENT- NC/AT; PERRLA; eyes watery; TMS ℗ fluid c̄ retraction and ↓ light reflex Bilat; nasal turbinates boggy ⊕ erythematous c̄ thick congestion [R] > [L]; pharynx - mildly injected c̄ thick PND |
| | | | Neck - ⊖ adenopathy |
| | | | Heart - RRR S̄M̄ |
| | | | lungs - CTA |
| | (Cont'd) | | A) URI |

Inmate Name: Smith, Kem

Inmate Number: CT-2169

DOB: 10-18-56

Institution: SCI-Smithfield

| Date/Time | Prob # | Discipline Abbreviation | Remarks / Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 3/16/00 830 | 18 | PAC (Cont'd) | P) See Orders. Pt to ↑ fluids & Stop Smoking. fm pm. M Baker |
| | | | MELINDA C. BAKER, PA-C |
| 1725 3.21.00 | 26 | Ns/ | S: "I need a bandage" |
| | | | O: Inmate states he burned ® forearm + needs to cover the blister when working. ® forearm c̄ 1" raised blister, fluid filled. ⊝ S/S infection or redness. |
| | | | A: Altered skin integrity R/O burn |
| | | | P: Bandaids given, to return PRN if blister doesn't heal ———— M Merlini |
| C 730 3.23.00 | A | Nsg | C-PAP machine inspected. All parts, tubing & filter intact. Inmate questioned; green button on top right as to its function. He stated there are no instructions on how above the Ave. He was asked by Nurse to bring sheet down + we'll check function of green button ———— M Horton |
| 3-30-00 0800 | A | Nsg | To wk lve inspection of C-PAP machine, filter intact tubing + mask in Appropriate condition. J Sloan |
| | Nsg | | S. L. MCCURLEY-C |

# PROGRESS NOTES

[ ] Outpatient                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 0820 3-30-0 F | 2# | PAC | S Pt seems still having pain R shoulder reduces up two repeters and down deltoid. D/d my Tylenol has seems had no relaxe. Seems "Feels like my arm is disconnecting from my body." O R shoulder arm essentially, to be arm but now has pain in axilla area also A Cont R shoulder pain P Sue Orders S. CRAIG HOFFMAN PA-C |
| 1/5 3/30/00 A | A | nsg | To go to explain care benefits of C-PAP machine + proper use at this location. PL Acknowledge understandly |
| 1145 3/30/00 F | F | nsg | Seen by Dr. Ellison on telepsych — States |
| 0750 4/6/00 A | A | nsg | RE too inspecting C-PAP machine → J RN |
| 4/10/20 1020 | 2# | MD | s/ Here for R shoulder jt — chronic since 1996 after he fell out of bed. of Right shoulder — Tenderness over AC jt. A/H Tendinitis P/ Schedule x-ray |

Inmate Name: Smith, Kim

Inmate Number: CT 2162

DOB: 10-18-56

Institution: SCI Sm

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Ronald Long, M.D.

| Time | # | Abbreviation | Subjective, Objective, Assessment, Plan |
|------|---|--------------|------------------------------------------|
| 4/11/00 1005 | 24 | MD | S/ Pt here for an injection. SC-452 completed prior to injection of A Terdimit. ℞ lidocaine SC 0.5cc 1% plain lidocaine + 0.5cc Depo. Medrol |
| | | | Ronald Long, M.D. |
| 0710 4-13-00 | A | ng | To NL for C-PAP machine inspection, filter intact - Testing, hose + mask in appropriate condition. — BSmn |
| 0710 4-20-00 | A | ng | NL for C-PAP machine inspection, filter intact. Testing + mask in appropriate condition BSmn |
| 0725 4-27-00 | A | ng | NL for inspection of C-PAP machine, filter intact - Testing + mask in appropriate condition BSmn |

# PROGRESS NOTES

[ ] Outpatient                                                    [ ] Inpatient

| Date/<br>Time | Prob<br># | Discipline<br>Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 5-3-00<br>1420 | 13 | RDH | seen by Dr Yanino incisial surgery clinic<br>M Whetstone RDH    Mary Whetstone, R.D.H. |
| 5-4-00 | - | Nsg | inspection of C-pap machine. filter intact, tubing<br>dry, mask in cpap container —DMyers RN— |
| 5-8-00 | C | Nsg. 17^5 | NL: missed 16^30 blood sugar - was<br>c his counselor at that time.<br>D Griffith RN  D.A. Griffith, RNII |
|  |  |  |  |
| 5/10/00 | C | A 300 | S: 43 YBH who is diabetic |
|  |  | MD | W = 225    on Micronor x patient |
|  |  |  | BP=120/86    has pain in ℗ shoulder |
|  |  |  | O: Comm & alert |
|  |  |  | Hx equal exam clear bilaterally |
|  |  |  | C: repular Rate & Rhythm No palp |
|  |  |  | pain & Crackey noise in ℗ shoulder |
|  |  |  | A: One refp |
|  |  |  | P: See orders    DR. MIGUEL SALOMON M.D. |
| 5/11/00 | A | Nsg | CPAP Machine checked - intact c all<br>parts.    D Seeley |
| 5-11-00<br>1705 | F | nsg | Seen by Dr. Ellien on telemedicine Statorth |
|  |  |  |  |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Smith, Kim

Inmate Number: CT 2162

DOB: 10-18-56

Institution: SCI-SmI

| Time | # | Abbreviation | Subjective, Objective, Assessment, Plan |
|------|---|--------------|------------------------------------------|
| 5/16/00 1200 | 28 | PA-C | S) Pat Seen; labs reviewed - <br> O) GGT ↑ 301 w/L <br> A) ↑ GGT = ? drug induced <br> P) See Orders. *MBaker PA*  MELINDA C. BAKER, PA-C |
| 5-18-00 0730 | A | Nsg | C-PAP machine checked. All parts intact *L. Horton* |
| 5-25-00 0710 | A | Nsg | C-PAP machine checked. All parts intact *L. Horton* |
| 0730 6-01-00 | A | Nsg. | NL to √ C-PAP machine. All parts intact. *M Smiley RN* |
| 0710 6-5-00 | A | NSC | NL for Fasty BS. BS 83 ——— *m.Fink* |
| 6/7/00 1040 | C | MD | S/ Pt here for follow-up of diabetes. No excessive thirst and polyuria. <br> O/ VSS <br> General - NAD <br> Exam - stable <br> A/ #1 Type I diabetes c good control <br> #2 Elevated LFT's <br> P/ #1 Needs Hep A, B c c HG |

# PROGRESS NOTES

[X] Outpatient                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 1825 6-14-00 | D,25 | NSG | O: Inmate was ordered therapeutic diet and signed our compliance contract in January '00. Diet was D/C'd 2° non-compliance in 3/00. Diet reordered 5-10-00 and inmate again signed compliance contract. Had been counselled verbal/written. Continues to be non-compliant, took only 74% of meals during this review period. P: Discussed c̄ med director, will D/C diet. ——— K. Allen RN-BSN, C |
| 0643 6/15/00 | A | NSG | Inmate now in (H) - unable to inspect C-Pap machine - remains in property. ——— L. Norman (?) |
| 1800 6-15-00 | A | NSG | S: Sgt. Ticconi reports that inmate was given his C-PAP machine to use and is in a cell c̄ electrical outlet where it will reach, however inmate insists on having an extension cord. This is not available and inmate does not have one in his property. "The inmate says, just pack it in my property. I can't use it without an extension cord" according to the Sgt. who is seeking advice on this matter. O: C-PAP ordered for sleep apnea. P: Will have a nurse counsel inmate and obtain signature on DC-462 if inmate choses not to use C-PAP. ——— K. Allen RN-BSN, C |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Smith, Kim

Inmate Number: CT 2162

DOB: 10-18-56

Institution: Smithfield

| Time | # | Abbreviation | Subjective, Objective, Assessment, Plan |
|------|---|--------------|------------------------------------------|
| 6-15-00 1825 | A | NSE | (S) Spoke c̄ inmate i HB 2° to inmate refusing to use c-PAP without an extension cord. Inmate says that for him to use C-PAP device without an extension cord puts the device at risk for damage 2° to falling off desk due to movement during his sleep. Also feels that there is a risk of of electrical shock if used without a cord. — |
| | | | (P) After speaking c̄ block officer's about there are only 2 cells c̄ electrical outlets, and the device could be used, spoke/counselled inmate on using the C-PAP device. Inmate very clearly understands that the c-PAP device would work; however he is choosing not to use it without an extension cord. Inmate desires to be looking forward to purchase an extension cord, and says he will "submit a request/grievance to the deputy and then MEDical will give him an extension and the problem will be solved." Again I explained to this inmate that the C-PAP device will work/function in the cell without an extension cord, and that he - MR Smith - is just choosing not to use it. Inmate says he understands but continues to want an extension cord. Refused to sign a DC-462 Release 2° to his own choice not to use the C-PAP device ordered for him as a treatment for a diagnosis of sleep apnea. — Bond |
| 6/16/00 0750 | A | MD | Pt counselled about refusal of C-PAP by nursing. |

Ronald Long, M.D.

# PROGRESS NOTES

[ ] Outpatient  [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 6-22-00 0600 | C | nsg. | FBS 78 via glucometer/fingerstick. No diabetic S+S noted. ——— S. Parkley |
| 6-22-00 0730 | | Nsg | C-pap machine ✓. all parts intact DMyers LN. |
| 6/23/10 | C | NSG | While passing AM pick up meds - inmate stated "I need to have a snack bag @ night something done about my sugar. I'm waking up in the morning & the shakes + I have them until I eat something." Upon CR it is noted that this inmate had been on a 2000 cal ADA diet but it was discontinued due to non-compliance. Will place on CR for MD to be aware. — L. Naiman a) |
| 6-29-00 0730 | C | Nsg | CPAP in property - not being used × last ✓ on 6/22/10 ——— J. Fluettent |
| 7-6-00 0740 | | NSG | pt remains in lock-up. C-PAP in property. No need to ✓ DMyers RN. |
| 7-19-00 0745 | C | Nsg | Pt remains in lock-up. C-PAP in property. No need to check L. Fostive |
| 7-23-00 0740 | C | Rg | Pt in lock-up C-PAP machine in property S Smee |
| 7-26-00 0530 | C | nsg. | FBS 79 via fingerstick. No diabetic S+S noted @ this time. ——— S. Parkley |
| 7-27-00 0700 | C | nsg | Pt in lockup - C-PAP in property. Blom |
| 7-31-00 0600 | C | nsg. | FBS 84 via fingerstick. No diabetic S+S noted ——— S. Parkley |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Smith, Kim
Inmate Number: CT2162
DOB: 10-18-56
Institution: Smithfield

| Date/Time | # | Abbreviation | Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8-2-00 0530 | C | nsg | FBS 80 via glucometer/fingerstick. No diabetic s+s noted. ——— SPalita |
| 8/3/00 0800 | C | Nsg | C-PAP in property. No need for medical to √ equipment — R. Harler |
| 8-3-00 J 1300 | C | 8-3-00 | S. Pt here for DM clinic. Reports doing well. No complts - No lightheadedness - No polyuria - No polydipsia - Current Rx - Micronase |
| | | | O: WT- 221   BP- 110/80 |
| | | | Chest-clear Heart reg rgr |
| | | | Feet- No skin breakdown - |
| | | | A: DM |
| | | | P: Reorder REMcMullen SA |
| 8-7-00 0545 | C | nsg | FBS 88. No c/o noted ——— SPalita |
| 8-8-00 1145 | 17 | PAC | S) labs reviewed |
| | | | O) ALT  58  U/L |
| | | |      AST  48  U/L |
| | | | A) ↑ LFTS |
| | | | P) See Orders. √ Hep Panel. Never done from 6-00 order. Unpad MELINDA C. BAKER, PAC |
| 8-9-00 0550 | C | nsg | FBS 77. No c/o noted ——— SPalita |
| 8-10-00 0700 | C | Nsg | CPAP in property. No need for medical to √ —— R. Harler |
| 8-11-00 0530 | C | nsg | FBS 74 this am. No c/o noted. ——— SPalita |

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 0845 9-2000 | a | my | [redacted] |
| 9/27/00 1015 | A | MD | [redacted] S/ Patient has read all the HCV material and expresses understanding of all the risk and benefits o/A Chronic Hepatitis C P/+/ See orders Ronald Long, M.D. |
| 9-21-00 | A | my | Lm HS wk up C Psy [illegible] Property - Not [illegible] |

Ronald Long, M.D.

[/] Outpatient                                                          [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9-15-00 " | 72 | PAC | S) Pt. still being followed re (Prm Extend. provide some relief<br>O) Fen — fld level re (T<br>A) ETD<br>P) See Order<br><br>S. CRAIG HOFFMAN PA – |
| 9-19-00 11:00 (11) | 72 | PAC | S) Pt on Sick call c/o "my [R] ear still is hell Pt Seen 9-15-00 for Sime complaint. Pt denies otalgia. Currently taking Sudafed that does have some relief. Pt c/o "yellow drainage" from ear. Pt also reques the HIV test. Pt had neg. test 10/99. He denies any high risk behavior while incarcerated.<br>O) NAD; [R] ear - ETTP along tragus / pinna, canal clear (+)purulent drainage. TM intact (+) fluid behind TM.<br>A) ETD / Requests HIV test.<br>P) Cont. Sudafed until gone. ▓▓▓▓▓<br>▓▓▓▓▓  Thi pm. M Baker<br>MELINDA G. BAKER, PA- |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Smith, Kim

Inmate Number: CT-2162

DOB: ▓▓▓▓ 06-16-56

Institution: SCTS

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 1600 4-2-00 | G | Nsg | Engerix injection given _____ L. Hollast |
| 9-5-00 0900 | 22 | PA-C | S) Patient on sick call c/o "(R) ear pain" x3 weeks. Pt feels "a drainage from ear." Allergies: PCN, tetanus, feldene Motrin.<br><br>O) (R) ear - ⊖ pinna / tragus ttp; canal clear ⊖ erythema ⊕ edema; TM ⊕ fluid c̄ ↓ light reflex<br>A) ETD (R) ear<br>P) See Orders. try decongestant. Chm prn.<br>                    M.Bodkins PA<br>MELINDA S. _____ PA |
| 0925 9-12-00 5 | | PRC | Pt refused to sign request thus by refusing sickcall, signed he understands but still refuses to sign<br><br>**S. CRAIG HOFFMAN PA - C** |
| 0750 9-14-00 N | | PRC | Pt refused sick call stating "I told Dr Long not to send you up here because your an incompetent bastard"<br><br>                    SC PA<br><br>**S. CRAIG HOFFMAN PA - C** |
| | | | |
| | | | |

# PROGRESS NOTES

[ ] Outpatient     ●     ●     [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8/30/00 1015 | G | MD | *Hepatitis C* |
| | | | s/ Patient was brought to the exam room by c.o.'s. I reviewed HCV c him. He states he used IV drugs in 1980's (late). |
| | | | A/ Chronic Hepatitis C P/ *1 Pt counseled about HCV — risks & benefits of treatment. He does want treatment. |
| | | | *2 Needs psychiatric evaluation |
| | | | *3 Will need HBV vaccine |
| | | | Ronald Long, M.D. |
| 8/31/00 | A | RN | An ① lockup- CPAP machine in property |
| 8/31/00 1435 | A | MD | C R |
| | | | SATS report received and reviewed. minimum sentence 5/5/0? |

Inmate Name: Smith   Kim

Inmate Number: CT 2162

DOB: 10-14-56

Institution: SMI

Ronald Long, M.D.

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8-16-00 0825 | N/A | Nsg | Called "J" block for knee support + lumbar support from inmates property. Medical was informed that 2-10 officers are only allowed in property. Note to 2-10 nurse line to call + acquire two items above ———— L. Horton |
| 0725 8-17-00 | A | nsg | Inmate lock-up in J block. Does not have C-pap machine in cell due to no electric ———— J. RN |
| 8/21/00 1230 | G | md | Abnormal Lab/cr of Alpha-fetoprotein — 17.0 ng/ml o/ Chronic Hepatitis C P/ Repeat to mon ———— Ronald Long, M.D. |
| 2115 8-22-00 | | Nsg | Lumbar support + knee sleeve received from property ———— J. Merlanica |
| 0571 8-24-00 | A | nsg | Inmate in lockup — C-pap currently in property. No need for inspection ———— J. Shea |
| 8/24/00 0800 | G | md | Abnormal Lab/cr of HCV RNA  288,000 IU/ml "  "  5.46 log IU/ml ALT  47 U/l A/#/ Chronic Hepatitis C P/#/ Reassess c pt ———— Ronald Long, M.D. |

# PROGRESS NOTES

[ ] Outpatient      [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 8/14/00 1210 | 21 | MD | S/ Pt seen at J-block. Doe_ not believe he is HCV ⊕ o/a r/o HCV p₁ #1 HCV viral load |
| 8/15/00 1430 | G | PA-C | S) Not Seen; Abnormal labs reviewed. O) Anti- HAV, total (Positive) Anti- HCV, 2nd generation (Positive) HBs Ag (negative) Anti- HBs 1.7 A) HCV ⊕ P) See orders. Pt has ⊕ HCV. Dr. Long ordered HCV-RNA viral load, AFP, & TSH. MBaker PA-C MELINDA C. BAKER, PA-C |
| 0810 10-16-00 | 7, 20 | PAC | S) Pt for review of renewal for back support and knee sleeve, pt is keep on J Block c LoPL w property O) Deferred A) Equipment Renew P) Will DC both sleeves S. CRAIG HOFFMAN PA_ |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Smith, Kim

Inmate Number: CT 2162

DOB: 10-18-56

Institution: SCI-Smt

# PROGRESS NOTES

[ ] Outpatient                                                    [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 9/27/00 7400 | 23 18 | PAC | S) Pt on Sick Call c/o "nasal congestion and (R) ear pain" x/week. Pt was seen previously for ETD AU, but states now it is worse. Pt denies fever, N/V, diarrhea, or cough. Allergies - feldene, motrin, pcn, tetanus O) NAD. ENT - (R) TM - erythema & purulent drainage (L) TTB alone rugae; + light reflex. (L) TM - WNL; nasal turbinates boggy & erythema pharyngx - mild post nasal drip Neck - (R) post. auricular adenopathy (R) heart - Regular lungs - Clear A) URI early OM (R) ear P) See orders. F/u if no improvement. ___ Melinda C. Baker, PA-C |
| 9-27-00 1210 | 19 | RDH | Seen in oral surgery clinic M. Whetstone RDH    Mary Whetstone, R.D.H. |
| 0745 9-29-00 | C | USW | Needs renewal of Micronase 5mg p.o. q AM + Micronase 2.5mg p.o. q PM. current order expires today. ___ L. Hansen II) |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Smith, Kim

Inmate Number: CT8162

DOB: 10-16-56

persist ___ SE or preservation, would
M. crg

S. CRAIG HOFFMAN PA - C

| 1000 023# | 22 | PA·C | S) Pt on Sick call c/o "my Dear is still popping." x 1 month. Pt also admits to rhinorrhea Currently denies N/V, diarrhea, sorethroat, or cough. Allergy - Feldene, ttanus, Motrin, PCN |
| | | | O) Dear - ⊖ TTP along tragus; m ⊕ fluid ⊕ ery thema |
| | | | nasal turbinates - ⊕ bogginess ⊕ ery thema pharynx - clear |
| | | | A) $\overline{ETD}$ Ⓛ |
| | | | P) See orders. Pt counselled that the fluid may not be relieved c̄ Sudafed and may last 6-8 weeks. MBaker PA  MALINDA C. BAKER, PA-C |
| 0800 10-18 N | Φ | N/ | ████████████████ ████████████████ ████████████████ ████████████████ |
| 0900 10-19-01 | "A⁵" | Ng | I/M has ⊖ c̄ - pap machine in his possession  JCMB |

# PROGRESS NOTES

[ ✓ ] Outpatient                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks — Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 10-24-00 | D | PA-C | S) Patient seen on PM line to evaluate need |
| 10:25 am | A | | for c-pap, back support, + ® knee sleeve. |
| | 9 | | Pt states he "needs" all of these. PMH ⊕ sleep |
| | | | apnea, ® knee DJD, + back pain. Pt states |
| | | | ® knee "swells + hurts" when standing |
| | | | or jogging. Pt also c/o "low back pain." He |
| | | | denies paresthesias, lower extremity |
| | | | weakness, or bladder incontinence. |
| | | | Pt refused c-PAC due to "not having an |
| | | | extension cord." Pt wants the machine + c |
| | | | extension cord. Pt has not used c-pap since |
| | | | 6-00 (see DC-462). |
| | | | O) ® knee — Θ edema Θ erythema Θ crepitus |
| | | | Θ laxity Θ McMurray's Θ patellofemoral |
| | | | grind; Strength +5/5; NV intact. |
| | | | Spine — ⊕ erythema Θ edema Θ TTP Θ muscle |
| | | | spasm Θ SLR bilat; ⊕ DTRs +2/4; N gait; |
| | | | NV intact distally. |
| | | | heart - Regular |
| | | | lungs - Clear |
| | | | A) ® knee DJD |
| | | | back pain |
| | (Cont) | | Sleep apnea |

MELINDA C. BAKER, PA-C

*M. Baker PA-C*

Inmate Name: Smith, Kim

Inmate Number: CT2162

DOB: 10-16-56

Institution: SCI Smithfield

| Time | # | Abbreviation | Subjective, Objective, Assessment, Plan |
|------|---|--------------|------------------------------------------|
| 10-24-00 10-24-00 | D A 9 | PA-C (cont) | P) See Orders. Spoke c̄ Dr. Long, pt has not used C-PAP since 6-00 no need currently. Pt may use knee sleeve in ECU. No medical need for back support. Cn Baker PA-C — MELINDA C. BAKER, PA-C |
| 1115 10-25-00 E | C | PPE | ③ Pt for DM, c̄ care, doing well, urinely freg. so-so, see chels very good. No urinary or rectin problems reported. Taking meds as directed ⓞ BP - 116/64 WT - 219 Neck- no JVD or bruits Lngs- CTA Heart- RRS ⊙ Ext - NV intact ⓐ NIDDM ⓟ See Orders — S. CRAIG HOFFMAN PA-C |
| 1115 10-31-00 F | C | PPE | ⑨ Labs back c̄ ↑ urine mean Hg ... will want for H₂ A₁C ⓞ See 10-30 ... labs ⓐ NIDDM ⓟ Want for labs, see orders. Will prob need ACE — SC ... |

# PROGRESS NOTES

[ ] Outpatient                                                                    [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 07:15<br>11-1-00<br>F | 23 | PAC | S) Pt _c_ drainage pain + fullness in R ear _or_ _whe._ |
| | | | O) Canal _c_ debris, purulent drainage and FB (TP) R pain _c_ touch |
| | | | A) OE AD |
| | | | P) See Orders |
| | | | _[signature]_ PA-C<br>S. CRAIG HOFFMAN PA-C |
| 10:15<br>11-1-00 | 23 | 4 | S) "My balance is off" O) Visualized _R_ ear canal. Substance in canal. Irrigated for small particles of light colored material evacuation. Able to visualize tympanic. S/C redness to canal A) Swell B) Return Pts. D See |
| 11/2/00<br>1105 | | G MD | _Hepatitis C_<br>s/ Patient states he is tolerating his Interferon and Ribavirin well. Feels like he has the flu afterwards<br>Would like accuchecks slightly less now — following a diet and "not eating" just |

Inmate Name: _Kern-Smith_

Inmate Number: _CT 2162_

DOB: _10-16-56_

Institution: _SCIS_

| Time | # | | Subjective, Objective, Assessment, Plan |
|------|---|--|-----------------------------------------|
| 11/8/00 (cont) | C | M8 (cont) | General — no distress; |
| | | | Heart — RRR |
| | | | Lung — clear |
| | | | Abd — soft & nontender G/S & |
| | | | A/P #1 Chronic Hepatitis C |
| | | | #2 Type 2 diabetes |
| | | | P/#1 no change |
| 11/11/00 | C | 0830 RN Sg | Interferon inj. given (R) arm _____ S. Phillips |
| 11/27/00 1520 | 23 RN | S I got a Rewrite and they took out the treat. I need sort of antibiotic + drugs. the many questions about LFT, interferon shots and side effects. c/o pain in liver/stomach No myalgias or upper respiratory symptoms O RTD red full range motion crust not elevation no erythema P ROM S/P tooth extraction Ericketlein filling fixture P ice apply & Keflex X 7d pc. watch _____ S. Shumaker MD discuss to continue Hepatitis injection |

# PROGRESS NOTES

[ ] Outpatient                                                                [ ] Inpatient

| Date/ Time | Prob # | Discipline Abbreviation | Remarks Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 1300 120100 | | Nsg | S) "No man, I'm okay." O) Received a phone call from control stating inmate recently locked up in H3 unit. Has past psych hx & on psych meds. Denies any C/o @ present. Denies thoughts of hurting self or others. No abnormal behavior noted. Made good eye contact. A) Potential for Self Harm / Ineffective Individual Coping. P) Cont. to assess. ⎯⎯ N Everly RN ⎯⎯ |
| 07 12.7w M | 23 | PAC | S) Re √ or pt for E.M. Infection, when approached cell, ask pt to hop up and run light on, pt stated "why do I want to get up just to preserve your fabulous degrees." O) ∅ A) Approx preoccupied on _____ P) F/U PRN if pt appears _____ Sal PA S. CRAIG HOFFMAN PA ⎯ |
| P/?/00 0910 | F,G | MD | Hepatitis C s/ Pt continue c aching and fatigue c medication. "Regu____ |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Smith Kim

Inmate Number: CT2162

DOB: 10-16-56

Institution:

Ronald Long, M____

| | | | |
|---|---|---|---|
| 1/28/00 *(cont)* | F,G | M.D | removal of Buspar" o/A Chronic Hepatitis c P/ #1 Review Buspar #2 F/o c Dr Polousellu |
| | | | Ronald Long, M.D. |
| 12/24/00 1135 | F | *(illegible)* | S Nurse's Progress 12/23 O NA A Hypd P give dose Testing from 12/23  S. Shumaker M.D |
| 1/5/01 0830 | A | M.D | CR s/ ∅ o/ Pt has not used C-PAP for over a year. No condition worsening. Pt refused and signed DC-462 on 2/3/00, 2/4/00 c 6/16/00. A/# Sleep apnea P/# D/c C-PAP – patient has been noncompliant and obviously does not need it. |
| | | | Ronald Long, M.D. |

# PROGRESS NOTES

[ ] Outpatient               [ ] Inpatient

| Date/Time | Prob # | Discipline Abbreviation | Remarks<br>Subjective, Objective, Assessment, Plan |
|---|---|---|---|
| 0/02 cd | | RN | O: Mildly dxxd fxx Smxxxx. |
| 0215 | | | |
| 1/10/01 0820 | / | RNIT | due for Hep B injection, March 2001 — K. Pxie, R |
| | | | |

Progress Notes
Commonwealth of Pennsylvania
Department of Corrections
DC-472

Inmate Name: Smith, Kim

Inmate Number: CT 2162

DOB: 10-16-56

Institution: SCI-Smithfield



# PHYSICIAN'S ORDERS

Smith, Kim
CT2162
10-16-56
SCI - Smithfield

Drug Allergies: _____

Self-Medication Program ☐ Yes   ☐ No

| Date/Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 4-12-99 1500 | 7 | ① Chem Screen - fasting - |
| | | ② Erythromycin 250 g 丅 pc q.id x 100 p |
| | 8 | ③ Lotrimin Cm BID x 4wks |
| | | ④ Rec' 4wks |
| | | *Remy Mullen, PA-C*   RAY McMULLEN, PA-C WHS |
| 1135 4-15-99 | | ① Pressure / Care   Lumbar Support × 6 month |
| | | S. CRAIG HOFFMAN PA-C |
| 4-15-99 0905 | 7 | ① Repeat Hepatic Panel ∠ 3 wks |
| | | ② Ro as prev scheduled |
| | | *Remy Mullen, PA-C*   RAY McMULLEN, PA-C WHS |
| | | Noted/transcribed 4-16-99 C-5 |
| | | Marlene M. Enedy, RNII    _____ |
| | | DR. MIGUEL SALOMON M.D. |
| 5-7-99 0800 | | ① Please fwd recent Hep Pnl to Dr Long for Review |
| | | *Remy Mullen, PA-C* |

# PHYSICIAN'S ORDERS

Drug Allergies:

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | |
|---|---|---|
| 5-10-99 1222 | 7 8 | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS ① Derm Consult ② Micatin Crn BID x 60 Days ③ A&D Ointment BID x 10 Days ④ Rev Aen RAY McMULLEN, PA-C WHS |
| | | Marlene M. Enedy, RNII              5/10/99 C 1305 Ronald Long, M.D. |
| 5/20/99 1500 | 21 | ① D/C dermatology consult ② Schedule c̄ me 5/24 Ronald Long, M.D. |
| 12-8/99 0910 | 21 | ① Please pull 1996 record for me to review |

# PHYSICIAN'S ORDERS

South Kem
C 72162
10 16 56

Date/Allergies: MOTRIN, PCN, FELDENE
TETANUS

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 5/24/99 0940 | A | ① Rearrange CPAP for pt c setting at 7 cm water |
| 8/16/99 | 920 | ② Cum Soft Supper × 1 yr ③ Cum Karo Syrup × 1 yr |
| | | S. CRAIG HOFFMAN PA - C |
| 1035 9-24-99 | F | ① KUB, CBC diff, Chem Screen, UA, EKG ② V wrist Quik × 6 wks ③ A+D ointment applied to feet OD × 5 days, Rx × 10 (15gm) ④ Ladex Cream applied to skin lesion BID prn × 5 days = 15gm Rx × 5 ⑤ Naproxen 500 mg Tab PO BID prn × 5 days, Rx × 10 ⑥ Medrin TTabs or over or PM TTab Tab QHS prn up to 5 days or 12 weekly × 5 days, Rx × 2 ⑦ Bactrim Tab BID × 30 days |
| | | 9/24/99 C 1105 |

S. CRAIG HOFFMAN PA - C

## PHYSICIAN'S ORDERS

Smith, Kim
C T2162
10-16-56
SCI Smithfield

Self Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | |
|---|---|---|
| 9-27-99 7:45 | | Accu check now & phone results |
| | | po Dr Mohadjerin / R Sassor |
| 9-27-99 21:15 | | Humulin R 8 units SQ now    8/28/99 c 08 30 |
| | | To see Dr Long in am |
| | | Nothing to eat / drink until I seen by Dr Long in am |
| | | po Dr Mohadjerin / R Sassor |
| | | 9/28/99 c 0830 |
| 9/28/99 10:30 c | | ① Admit to the infirmary |
| noted 9-28-99 | | Ronald Long, M.D. |
| 10/8/99 1155 c | | ① Discharge to block |
| | | ② new onset dm |
| | | ③ Activity - ad lib |
| | | ④ Diet - 2500 cal ADA x 90 d. |
| | | ⑤ CPAP at 7cm H₂O bedtime – indefinetly |
| | | ⑥ Micronase 5.0 g po q AM |
| | | ⑦     "    2.5 g po q PM |
| | | ⑧ Bactrim DS ī po bid until 10/18/99 |

# PHYSICIAN'S ORDERS

Smith, Kim

CT 2162

10-16-56

SCI-Smithfield

Drug Allergies: Motrin, PCD, Feldene, Tetanus

Self-Medication Program ☐ Yes    ☐ No

F₁

| Date/ Military Time | Prob # | |
|---|---|---|
| 10/4/99 (cont) | c | ⑨ Zilex cream to ℝ shoulder bid until 10/9 |
| | | ⑩ Midrin īī capsule prn ī onset of HA, then ī capsule q 1 hour (no more than 5/day) May refill 5 times |
| | | ⑪ Micatin cream to feet bid for 7 days |
| | | ⑫ Schedule ī me ī week |
| | | ⑬ Accuchecks at 0700, 1100, 1600, and 2000 hr daily ī coverage x 7 days : |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| <180 | No coverage | | | | |
| 181 - 200 | 2 | units Humulin-R SQ | | | |
| 201 - 250 | 4 | " | " | " | " |
| 251 - 300 | 6 | " | " | " | " |
| 301 - 350 | 8 | " | " | " | " |
| 351 - 400 | 10 | " | " | " | " |
| > 400 | Call M.D. | | | | |

Ronald Long, M.D.

**PLEASE USE BALL POINT PEN ONLY**

# PHYSICIAN'S ORDERS

Smith Km

CT 2162

10-16-56

SCISM.

Drug Allergies: Motrin, PCN, Feldene
Tetanus

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | |
|---|---|---|
| 10/3/99 | 11 | Please have available at 2200 hr at 2030 hr SD |
| | | DR. MIGUEL SALOMON M.D. |
| | | |
| 10.7.99 1325 | | flu vaccine 0.5cc IM Oct 99 per V.O. Dr K. Long [NKI] per TRW |
| | | 10/7/99 c 1400 |
| | | Ronald Long, M.D. |
| 10/4/99 0815 | c | ① No insulin coverage ② Accucheck at 0700, 1100, 1600 |
| 10-1-99 | | & 2200 hr on M – W – F X 2 wks |
| 0850 | | |
| | | RONALD A LONG, M.D. |
| 10/10/99 1130 | 8 | ① Schedule ī me 10/25 |
| | | Ronald Long, M.D. |
| 10-20-99 1200 | | |

PLEASE USE BALL POINT PEN ONLY

# PHYSICIAN'S ORDERS

Smith, Kron

CT 216

10-16-56

SCI Smithfield

Self Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | |
|---|---|---|
| 10/21/98 0740 | C | ① Accucheck at 0700, 1100, 1600 and 2030 then on M-W-F X 24h |
| | | Verbal order p/b 10-21-98 0741 Ronald Long, M.D. mixed pt |
| 10/8/98 1035 | C8 | ① Foot soak M-W-F c̄ pumi stone X 90d |
| | 8 | ② Lotrimin cream - apply to both feet bid X 60 days |
| | 8 | ③ HC cream 1% - apply to both feet bid X 60 days |
| | E | ④ Zidex cream to shoulder bid X 60 days |
| | | Ronald Long, M.D. |
| 10/25/98 1300 | C | ① Annual eye exam for diabetic |
| | | Ronald Long, M.D. |

# PHYSICIAN'S ORDERS

Smith, Kim

CT 2162

10·16·56

SCI - Smithfield

Drug Allergies: Motrin, PCN, Feldene, Tetanus

Self Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | |
|---|---|---|
| 11/9/99 0740 | C | ① Fingerstick accucheck – fasting and 1600 hr Monday and Friday weekly × 12 wks |
| | | Ronald Long, M.D. |
| 11/13/99 | C | ① U/A + U. culture |
| | M/ | ② Septra DS 1 PO BID for 10 days start today |
| | | ③ CBC + BUN + creatn + Electrolyt |
| | | ④ Advise to come back if any chgs |
| | | ⑤ Follow up in 7 days |
| 11/30/99 0800 | C | ① Add to Diabetic Clinic – done |
| | | ② Urine for microalbumin |
| | | ③ Hgb A1C (glycohemoglobin) |
| | | ④ Pneumovax 0.5cc IM ×1 |
| | | Ronald Long, M.D. |

## PHYSICIAN'S ORDERS

Smith
CT 2162
10-16-56

Drug Allergies:

Self-Medication Program ☐ Yes    ☐ No

DO NOT USE THIS SHEET
UNLESS A RED NUMBER SHOWS

| Date/ Military Time | Prob # | |
|---|---|---|
| 1/30/99 0740 | E | ① Lidex cream — apply to shoulder bid [60gm/month] × 3 mo |
| | 8 | ② Lotrimin cream — apply to both feet bid [45gm/month] × 3 mo |
| | | Ronald Long, M.D. |
| 1/14/00 0730 | C | ① 2500 calorie ADA diet × 90 days |
| | | Ronald Long, M.D. |
| 1/19/00 0040 | 2/07 | ① F/U PA line |
| | | Ronald Long, M.D. |
| 0910 1-20-0 | | ① A+D Ointment to feet TID × 30 days #120gm |
| | | 1/20/00 @ 1245 |
| | | S. CRAIG HOFFMAN PA-C |
| | | Ronald Long, M.D. |

# PHYSICIAN'S ORDERS

G 2/62
Smith Kim
107656
Smithfield

Drug Allergies:

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 2/5/00 | #11 | — gluerstick fasting and 400 pm. wednesday & friday for 2 month |
|  | C | DR. MIGUEL SALOMON M.D. |
| 2-15-00 | C | ① flg A1C |
| 2-16-00 1720 |  | ② Accucheck FBS Fasting + 16w a Monday |
|  |  | x 12 wks |
|  |  | S. CRAIG HOFFMAN PA – C |
|  |  | DR. MIGUEL SALOMON M.D. |
| 3-2-00 1925 | 11 | D/C 2500 Kcal ADA diet due to non-compliance. Verbal order Dr. Long / K Allen RN, BSN |
| Noted | | 3-2-00 @ 1925 K. Allen RN, BSN     3/3/00 @ 0720 |
|  |  | Ronald Long, M.D. |
| 3/16/00 830 | 18 | ① |

# PHYSICIAN'S ORDERS

Smith, Kim
CT 2162
107656
SCI-Smithfield

Drug Allergies: PCN, Frilders, Morn, Tapans

Self-Medication Program ☑ Yes ☐ No

| Date/ Military Time | Prob # | |
|---|---|---|
| 0745 3-6-00 F | 24 | ① Tylenol Tablets po Q8H prn × 5 days R×3 |
| 3-6-00 1000 F | | 3/6/00 @ 1300 |
| | | S. CRAIG HOFFMAN PA – C |
| | | Ronald Long, M.D. |
| 3/6/00 0830 F | 18 | ① Sudafed 30mg ī po Q8° × 10 days |
| | | ② Robitussin DM īī tsp po Q6° prn cough × 5 days |
| | | ③ Salt H₂O gargles TID × 3 days ī gum |
| | | CMBaker |
| | | 3/6/00 @ 1415 MELINDA C. BAKER, PA-C |
| | | Ronald Long, M.D. |
| 3/8/00 0800 | E | ① Lidex cream – apply to shoulder b.i.d [60gm/mo] × 3 months |
| 3-20-08 | | ② Lotrimin cream – apply to both feet b.i.d [45gm/mo] × 3 months |
| | | Ronald Long, M.D. |

# PHYSICIAN'S ORDERS

Smith, Kim
CT 2162
10-16-56
SCI Smithfield

Drug Allergies: PCN FELDENE, MOTRIL TETANUS

Self-Medication Program ☒ Yes  ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 0625 3-30-00 F | 24 | ① ES Tylenol Tabs PO ⊘ 8AP PRN x 5 day, R x 2 |
| | | ② Xray ® shoulder |
| | | [signature] 3/31/00 e 0700  [signature] |
| | | Ronald Long, M.D.        S. CRAIG HOFFMAN PA-C |
| 0830 3-30-00 F | C | Macronase 5mg PO QAM x 180 days |
| | | Macronase 2.5mg PO QPM x 180 days |
| 3-30-00 0740 | | [signature] 3/31/00 e 0700  [signature] |
| | | Ronald Long, M.D.        S. CRAIG HOFFMAN PA- |
| 3/30/00 F | uz | PPD 0.1 ml I.D. 4-00 |
| | | V.O. Dr Long / NBellecka |
| 3/31 0711 | | [signature] 3/31/00 e 0700 |
| | | Ronald Long, M.D. |
| 4/6/00 0930 F | 24 | ① Schedule ē me 4/10 |
| | | ū ®shoulder pain |
| | | Noted MEnody Rn 4-06-00 0940  [signature] |
| | | Ronald Long, M.D. |

# PHYSICIAN'S ORDERS

Inmate Name: Smith Kim

Inmate Number: CT2162

DOB: 10-16-56

Institution: SCISmi

Drug Allergies: PCN, Feldene Motrin, tetanus

Self-Medication Program ☒ Yes ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 7/10/00 1030 | 24 | ① Schedule for me 7/11 w/ inspection ② Schedule ... Ronald Long, M.D. |
| 7/19/00 1045 | 24 | ① Tylenol ES ii p.o. bid prn pain [#12/week] x 6 month Ronald Long, M.D. |
| 4/21/00 0845 | #3 | ① Erythromycin 500 mg x 10 day ② ... ③ Start today Amrit Kullar, D.M.D |



# PHYSICIAN'S ORDERS

Smith, Kevin
C T21C02
10-16-56
SCI-Smithfield

Drug Allergies: PCN, Folidone
Motrin, tetra—

Self Medication Program ☑ Yes ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 5/10/00 S 300 MD | | ① glycohb. + Hg A1C |
| | | ② glucostick fasting twice a week for 2 month |
| | | ③ CBC + chem probll. |
| | | ④ Sobruin cream apply to both feet for 60dy |
| | | ⑤ Diet 2000 cal and HS snack for 180 tap |
| | | ⑥ Calcium tab 500 g PO OD for 30 tap |
| | | ⑦ Follow up MD line at 4 wks |

DR. MIGUEL SALOMON M.D.

4168-0616-7306 ©1997, Moore® All Rights Reserved - 0

# PHYSICIAN'S ORDERS

Inmate Name: Smith
CT2162

No.: 101656

Signature: Sci Smith cell

Drug Allergies: PCN, feldene, motrin, tetanus

Self-Medication Program ☑ Yes    ☐ No

| Date/Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 5-16-00 12:00 | 28 | (1) HP #1 3months [signature]  MELINDA C. BAKER, PA-C |
| 5/7/00 0645 | 28 | (1) Hepatitis [illegible] (#5558) $\bar{c}$ above lab [illegible] ordered 5/16  Ronald Long, M.D. |
| 1825 6-14-00 | C,25 | D/C 2000 cal ADA diet due to chronic non-compliance.  Verbal order Dr. Long / K. Allen RN-BSN, C  [signature] 6/15/00 c 0815  Ronald Long, M.D. |
| 6/23/00 1000 | C | (1) Fasting [illegible] M-W-F X 2 [illegible]  Ronald Long, M.D. |

# PHYSICIAN'S ORDERS

Inmate Name: Smith, Kem
Inmate Number: CT2162
DOB: 10-16-56
Signature: Sm

Drug Allergies: PCN, Feldene, Motrin, Tetanus

Self-Medication Program ☑ Yes  ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 6/28/00 1110/15 | | Referral to Oral Surgeon |
| | | Amrit Kullar, D.M.D. |
| | | Noted M Enedy RN 6-26-00 1125 |
| 7/5/00 | D | Buspar 15mg Po TID please give him the pill i.e. do not crush or disolve in water. (unless he does something to the pill from that he should not, like Burn it + snot it.) OK to watch him swallow the pill. please arrange if possible for him to receive his C-Pap. Re-eval in 2months/PRN |
| | | Aused RN 7/5/00 1635 |
| 7/7/00 0740 7/7/00 07:41 Pharmacy | D | (1) Above Buspar order for 60 days |
| | | RONALD A LONG, M.D. |

4168-0616-7306 ©1997, Moore® All Rights Reserved - 0305m

# PHYSICIAN'S ORDERS

Inmate Name: _Smith, Kim_

Inmate Number: _CT 2162_

DOB: _10-16-56_

Drug Allergies: _PCN, Feldene, Motrin, Tetanus_

Institution: _SCI-Smithfield_

Self-Medication Program ☑ Yes  ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 7/13/00 | | ⑨ D/c referal to OS |
| 09/10 #1 | | |
| 7-13-00 | | |
| 0413 | | Amrit Kullar, D.M.D. |
| 7/17/00 | 22 | ① _Lotrimin_ cream to feet bid |
| 1150 | | x 60 days |
| 7-17-00 | | Ronald Long, M.D. |
| 1159 DMyers | | |
| 7/24/00 | c/① | Accucheck M-W-F weekly |
| 0800 | | x 4 weeks |
| 7/24/00 | | Ronald Long, M.D. |
| 0905 | | |
| 8-3-00 | c | ① _Conton_ Diabetes clinic |
| | | R.E. McNally, PAC |
| | | SJ Sherlin N 8/3/00 1415 |

...0-7300 ©1997, ...    ...rights Reserved - 0305m

# PHYSICIAN'S ORDERS

Smith Kim
CTZ162

10-16-56
SCISMI

Drug Allergies PCN, Feldene, Motrin, Tetanus

Self-Medication Program ☒ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 8/4/00 0920 | 27 | ① Erythromycin 500mg X 10 days ↑ tab po ___ Amrit Kullar, D.M.D. |
| | | ② ___ CG30 Dr Yeuron MELINDA C. BAKER, PA-C |
| 8-8-00 1145 | 17 | ① Hepatitis Panel Mbakew |
| | | Noted M Emily GW 8-08-00 1210 |
| 8/10/00 0930 | 17 | ① Schedule c̄ me 8/14/00 we pt request Ronald Long, M.D. |
| 8/14/00 1210 | 27 | ① HCV-RNA viral load ② Serum AFP ③ Serum TSH Ronald Long, M.D. |

4168-0616-7306 ©1997, Moore® All Rights Reserved - 0305m

# PHYSICIAN'S ORDERS

Inmate Name: Smith, Kim

Inmate Number: CT2162

DOB: 10-16-56

Institution: SCI-Smithfield

Drug Allergies: PCN, Feldene, Motrin, Tetanus

Self-Medication Program ☒ Yes  ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 8-15-00 1430 | G ① | Chart Review for Dr. long - labs. noted 8-15-00 1455 *illegible*  MBaker PAC MELINDA C. BAKER, PA-C |
| 0945 8-16-00 *illegible* | 9.351 | ① DC Lumbar Support + Knee Sleeve  So C *illegible*  S. CRAIG HOFFMAN PA-C |
| 8/21/00 1230 8/21/00 247 *illegible* | G | ① HP+I ② Serum AFP  7/01 |
| | | Ronald Long, M.D. |
| 8/24/00 0800 | G | ① Schedule c̄ me 8/28 w. HCV |
| | | Ronald Long, M.D. |
| | | Noted M *illegible* RN 8-24-00 0830 |

4168-0616-7306 ©1997, Moore® All Rights Reserved - 0305m

# PHYSICIAN'S ORDERS

Inmate Name: Smith, Kim

Inmate Number: CT 2162

DOB: 10-16-56

Institution: SCJ-Smithfield

Drug Allergies: PCN, Feldene, Motrin, Tetanus

Self-Medication Program ☑ Yes   ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| (J) 8/30/00 1045 | G | ① Please give information packet on Hepatitis C to pt ② Psychiatric referral re: HCV treatment ③ CR to see after psychiatric referral is complete ④ DATS report (Nadine) ⑤ Sentence (Nadine) ⑥ Enquiry (pediatric) 1 cc IM now + 7 month + again in 6 mo. Ronald Long, M.D. |
| | | Noted M Endy RN 8-30-00 1300 |
| 9-5-00 900 (J) | 24 | ① Sudafed 30mg T PO TID × 5 days Lri Baker PA MELINDA O. BAKER, PA-C |
| | | Noted M Endy RN 9-5-00 0930   9/6/00 @ 0840 Ronald Long, M.D. |
| 9/7/00 09 | C | ① Fasting and 1600 hr accuchecks M - W - F, ... week × 8 wks |



# PHYSICIAN'S ORDERS

Smith, Kim
CT-2162
10-16-56
SCIS

Feldene, Tetanus, PCN
Motrin

Drug Allergies

Self-Medication Program ☑ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 9/7/00 1130 | #19 | Referal to Oral Surgeon

Amrit Kullar, D.M.D. |
| 9-15-00 | 22 | ① Sudved 60mg PO BID × 5 days

S. CRAIG HOFFMAN PA-C |
| 9/18/00 1400 | | Buspar 15mg PO g Am, noon & 4pm
×90 d

follow up 4 wks

Eugene Polmueller, M.D.
Psychiatrist

MELINDA C. BAKER, PA-C |
| | | Noted MEady, Zi 9-1900 1120 |

**PHYSICIAN'S ORDERS**

Smith, Kim
CT 2162
10-18-56

CoalTwp          DB

Drug Allergies: PCN-Motrin
Deldere-Tetanus

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | |
|---|---|---|
| 1/4/01 0830 | 2 | Podah, Consult re Toes ped. mod. c re Brolly, d Wall, on pt . Kn. |

D Mille PA-C

DON MILLER PA-C

## PHYSICIAN'S ORDERS

Inmate Name: _Smith, Kim_
CT 2162
10-18-56
Coal Twp

PCN- Motrin
Tetanus - Tetanus

Self Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | |
|---|---|---|
| 11/6/01 :00 | 9 | Interferon A. 3 mil units S.Q. 3x/wk. ① x 30 d |
| | | Ribavirin 600 g 3 D U ① |
| | | _illegible signature_ P.C. Breen M.D. |
| 7/7/01 | | 2500 cal ADA diet |
| | | _illegible signature_ Breen |
| 9/10/01 | F | Buspar 10 p Q am |
| | | Buspar 15 p Q pm |
| 16° | | Same prn 100 p am BCS |
| | | Vistaril 125 p Q HS |
| 9/10/9:55 | | RTC 5 Wks |

## PHYSICIAN'S ORDERS

Smith, Kim
CT-2162
10-16-56
SCIS

Drug Allergies: feldene, tetanus, PCN, Motrin

Self Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 7/4/00 0830 | G | ① Schedule ē me 9/22 re: HCV |
| 9-21-00 0305 1300 | | Ronald Long, M.D. |
| 9/21/00 1030 | G | ① Roferon 3 million units SQ three times weekly on Tues, Thursday and Saturday x 180 d__ |
| | | ② Ribavirin 600 mg po bid x 180 da__ |
| | | ③ CBC on 10/10 and 10/23 |
| | | ④ Serum AFP (#1851) in February, 200_ |
| | | ⑤ Serum TSH (#0305) ē 8/01 |
| | | ⑥ HCV RNA quantitative level (#6548) in February, 2001 |
| | | ⑦ HP #6 ē February, 2001 |
| | | ⑧ Security drug screen q 3 months ē December, 2000; March, 2001; June, 2001 and September, 2001 |
| | | ⑨ F/U ē 1 month |
| ?? | | ⑩ Lotrimine cream to feet bid x god |

# PHYSICIAN'S ORDERS

Smith, Kim
CT 2162
10-16-56
SCI-Sm I

**Drug Allergies:** Feldene, tetanus, PCN, motin

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 9/27/00 0745 (H) | 23 18 | ① Bactrim DS i po BID x10 days ② actifed i po BID x 5 days |
| 9/27/... | | M. Baker PA ~9/27/00~ CT 1330 MELINDA C. BAKER, PA-C |
| | | Ronald Long, M.D. |
| 9/27/2000 | 1300 | D/C Tylenol standing order today Tylenol #3 i QID x3 days under Tylenol #3 effects discont. standing order for Tylenol Caplets 500 mg II caps BID P-RN. STEPHEN YOVINO D.M.D. |
| | | Amrit Kullar, D.M.D. 9/27/00 1230 hrs |
| 9/27/... 1310 | | |

# PHYSICIAN'S ORDERS

Inmate Name: _Smith, Kim_

Inmate Number: _CT2162_

DOB: _10-16-56_

Institution: _SCI Smith R.H.C_

Drug Allergies: _Feldene, Tetanus, PCN, Motrin_

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 9/19/00 0250 | C ① C ② | Micronase 5 mg po q AM ⟩ 180 Micronase 2.5 mg po q PM / day |
| | | Ronald Long, M.D. |
| 9/21/00 | | |
| 10-11-00 0735 (A) | 22 | ① Sudafed 60mg i po TID x14 days. MC Baker PA-C 10/12/00 @ 0810 MELINDA C. BAKER, PA-C |
| | | Ronald Long, M.D. |
| 10-24-00 No ③ (EC4) | ·D | ① large Knee Sleeve ⓇKnee x 180 days. MC Baker PA MELINDA C. BAKER, PA-C K Cobaugh 10-24 1700 |
| 1135 10-25-00 E 10-25-00 2/5 | C | ① ↓FCU Vaccine 0.5ml IM ''/oo ② ↓Urine for Micro Albumin ③ ↓Hg A₁C , ↓DM Eye Exam 4/oo ④ ↓Frem + fFCU sens/lab Qwk x 12wks |
| | | S. CRAIG HOFFMAN PA-C |

# PHYSICIAN'S ORDERS

Smith, Kim
CT2162
10-16-56
SCI Smithfield

Drug Allergies: Feldene, Tetany, Pen, Motrin

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 10/31/00 1110 | G | (1) Schedule c̄ me 11/2/00 re: HCV F/U |
| | | Ronald Leng, M.D. |
| | | Noted M. Sinedy, RN 10-31-00 1130 |
| 1105 10-31-00 E | C | (1) PA Line 11-8-00 for ↑ bli |
| | | Noted M. Sinedy, RN 10-31-00 1145 |
| 0715 11-1-00 E | 23 | (1) Pt meds (R) ear flushed until clear today |
| | | (2) Cortisporin Otic Susp 5 gtts A.D. BID x 7 days |
| | | (3) Keflex 250mg PO QID x 10 days |
| 11-1-00 | | |
| | | Ronald Leng, M.D. |

# PHYSICIAN'S ORDERS

Smith, K.w
CT 2162
10-16-56
Shmil field

Drug Allergies: Feldene, Tetanus, Pcn, Mstren

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 11/2/00 1110 | C | ① Fasting accucheck q week x 12 wks |
| | G | ② Tylenol 500mg ii bid prn [# 20 per week] x 12 wks |
| | G | ③ RTC 4 weeks |

Ronald Long, M.D.

| 11/27/00 1505 | 22,23 | Keflex 500mg po tid x 30d |
| | | Carter line # 12/6 |
| | | Cortisporin otic 2 gtts AD bid x 30d |

S. Shumaker MD

| 12/18/00 0750 | G, w | ① Schedule c me 12/21/00 re: pt request |

12/18/00
0810
(Harmon)

Ronald Long, M.D.

# PHYSICIAN'S ORDERS

Smith, Kim
CT2162
10-6-56
SCI Smithfield

Drug Allergies: Feldene, Tetnus, Pen, mcln

Self-Medication Program ☐ Yes     ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 12/22/00 0910 | F | ① Buspar 15mg po 8AM, noon and 4PM daily x 90d. |
| 12-22 04:20 | F&G | ② F/U c̄ Dr Palmueller re pt on Buspar and Hepatitis C treatment |
| | | ③ F/U c̄ me 4 weeks |
| | | Ronald Long, M.D. |
| 12/24/00 1136 12 0145 | F | Roferon 3 million U SQ x 1 please give dose from 12/23/00 tonight then resume normal schedule S. Shumaker MD |
| 1/5/01 0820 1-5-01 | A | ① D/C C-PAP Ronald Long, M.D. |

# PHYSICIAN'S ORDERS

SMITH, Kim
CT 2162

10·16·56
SCI-Coal

Drug Allergies: Feldene, Tetanus, Pcn, Motrin

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 1/10/01 | F | Buspar 15 mg tabs T tab. t.i.d. x 7 days |
| | | T.O. J. Kort (sig) (Franceser R) |
| 1/10/01 | G | Glyburide 2.5 mg tab T tab ½ Am x 1 day |
| | | Glyburide 5 mg tab T tab ½ Am x 1 day |
| | | Rebetron 200 mg caps III caps (600mg) BID x 1 day |
| | | Referon-A 0.9ml Inject 0.3ml 3x a week (Tue Thu Sat) x 1 day |
| | | Acetaminophen 500mg caps II Bid prn Midline entry |
| | | T.O. Dr Kort /D Francesca R |
| | | JOSEPH KORT, M.D.  1-11-01 |
| 1·11·01 0830 | | Glyburid 2.5mg T tab PO gd lim 3  X 90d |
| | | Glyburid 5mg PO gd (1) |
| | | Rebetron 600mg PO Bid  X 30d |
| | | Interferon 3.0 millin u S.C. Tue Thu Sat |
| | | CBC, chem 14 in 4 week |
| | | MD in 4 weeks |
| | | [signature] 1/11/01  1615 |
| | | JOSEPH KORT, M.D. |

# PHYSICIAN'S ORDERS

Smith, Klin
CT 2162
10-16-56
COAL

Drug Allergies: Feldene, Tetnus, PCN, Motrin

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 01/16/01 1759 | F | ✓ bnopar 10mg po BID x 30d x 60 doses RTC 1 mo |
| 1/16/01 1940 | | ANDREW O. NEWTON, M.D. DABPN  1/16/01 |
| 1/22/01 | 23,24 | ✓ EKG - done<br>- Bactrim DS ÷ po bid X 14d self-med-<br>- refer M. DT - time sch 1/29/00 gen<br>1/22/01 1705 Brian Brown, PA-C |
| 1/23/01 0930 | Ⓞ | Tylenol 325g ɨɨ tabs po tid x 7 days (4h) → self med sim<br>2d Tolnaftate 1% Cream app topically bid x 30d<br>BRADLEY LORAH, PA-C |
| 1/23/01 | Ⓞ | M Shuryk RN 1/23/01 1630 |

# PHYSICIAN'S ORDERS

SMITH, KIM

CT2162

10/18/1956

SCF GTC

D1

Drug Allergies FELDENE, TETANUS, PCN, MOTRIN

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 1-29-01 1000 | G | Hep C VL quantative on next lab — on lab book 1/30 |
| | | Knee sleeve X 6 mos — issued ✓ |
| | | HC 1% apply Bid to LE's X 30 d |
| 1-29-01 16:30 | | AF to face bid X 30 d already ordered until 2/2 |
| | | No weight lifting new med clear form done + sent |
| | | ~~[redacted]~~ ✓ compliant to Colace |

JOSEPH KORT, M.D.

1/29/01    1700

| 2/7/01 1030 | 0 2 | C Ortho/ty Consult |
| | | Tylenol 3b5g H risks po bid X 10 days (40) GLGd |

BRADLEY [illegible]

2/7/01    1800

| 2/8/01 0815 | | acu ✓ done |
| | | Interferon 3 million u S.C. Tue, Thur, Sat X 30 |
| | | Ribavirin 600 mg PO Bid X 30 d |
| | | CBC qm ✓ |
| | | LFT, T4, TSH, Hep C VL Q 3 m |
| | | MD exam in 3 months |

JOSEPH KORT, M.D.

# PHYSICIAN'S ORDERS

Smith, Kim
CT2162
10·18·56
SCI CT          DA

Drug Allergies: Feldene, Tetanus, Pen, Motrin

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 2-8-01 0900 | G | dc Interfn |
| | G | dc Ribavan |
| | | dc CBC qm ✓ |
| | | dc LFT, T4, TSH HepCVL q3m |
| | | dc HIV q3m (fa HepC) |
| | | JOSEPH KORT, M.D.    2/8/01    1700 |
| 02/3/01 1525 | F | Buspar 10mg po BID X 30d X 60cldse RTC 1mnth |
| | | ANDREW O. NEWTON, M.D., DABLM    2/3/01    1608 |
| 3-2-01 14:30 | | Keflex 250mg ⊤ QID X 7days tabs #28 issued Selfmed |
| | | EDWARD A. SCHETROMA, D.M.D.    3/2/01    1650 |
| | | 3/2/01 1700 |

# PHYSICIAN'S ORDERS

Inmate Name **Smith, Kim**
CT 2162
10/18/56
SCI-Coal

*DA*

Drug Allergies: Feldine, Tetanus, PCN
Motrin

Self Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 3/12/01 | | ann 9m ✓ |
| 0700 | C | FBS + podiety 93m ✓ |
| | | UR, chen 14, 14hae, neuroll 96m ✓ |
| | | lipids and retinal exam 9 yr ✓ |
| | | JOSEPH KORT, M.D.    3/12/01    1600 |
| 3/12/01 0855 | FT | buspar 10mg po BID x 30d x 60 dose |
| | | RTC 1mo |
| | | ANDREW O. NEWTON, M.D. DABPN    1530 |
| 3/ | | caraffate b.o fed x 30D "May self med" |
| | | D. Britten 3/13/01 |
| | | 3-21-01 |
| | | 3/21/01    1700 |



# PHYSICIAN'S ORDERS

Inmate Name: Smith, Kim

Inmate Number: CT-2162

DOB: 10-18-56

Institution: SCI COAL TOWNSHIP

Drug Allergies:

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS | 1 |
|---|---|---|---|
| 04-01-01 0830 | | Administer PPD 0.1 ml. intradermally | |
| | | | |
| | | Joseph Kort, MD | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

# PHYSICIAN'S ORDERS

Name: Smith, Ken
CT 2162
10/18/56
COR                    DR

Drug Allergies: _Jello, Tetans, PCN, Mota_

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 4/2/01 1000 | | — M.D. line |
| | | Brian Brown, PA-C |
| | | M. Shugock 4/2/01 1700 |
| 4/3/01 1040 | | CBC |
| | | CHEM PROFILE / LIVER FXN TESTS 16 |
| | | THYROID FXN TESTS. |
| | | MD LINE 4/9/01 |
| | | noted |
| | | Baspanelon RXTR |
| | | 4/3/01 |
| | | noted D. Benton RN 4/3/01 1520 |
| 4/4/01 0940 | | ACCU × 8   × 4/Day (ALTERNATING FASTING |
| | | & PRE-DINNER) × 30 DAYS |
| | | MD LINE (MONTH RXTR 5/4/01 |
| | | NOTED |
| | | DR. SHAWN MCGLAUGHLIN |

## PHYSICIAN'S ORDERS

Smith, Kim
CT 2162
10·18·56
SCI CT                    DA

Drug Allergies: Feldene - Tetanus - Pen. Motrin

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 4/9/01 10 p | F | Buspar 10 q BID x 30 days x 60 doses |
| | | Vistaril 25 q PO QHS |
| | | RTC 4 wks |
| noted 4/9/01 10 30 | | DR. BABAR CHAUDHRY 4/9/01 |
| 4/9/01 1100 | | Hep C Clinic: |
| | | Interferon A 3 mu SQ 3X/wk } |
| | | Tues, Thurs., Sat. } x 30 days on line |
| depression 4/9/01 1100 | | Ribavirin 600 q PO BID P.o. |
| | | CBC q 2 weeks, 4 weeks, 6 weeks on lab bk. and 8 weeks p starting Tx. |
| | | MD line monthly while on Tx. sched 5/9 |
| | | 4/9/01 |

# PHYSICIAN'S ORDERS

Smith, Kim
CT 2162
10/18/56
COPD                    DA

Drug Allergies: Feldene, Tetanus, PCN, Protein

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 4/10/01 8 35 | ① | Hep C Protocol Bloodwork |
| | ② | M.D - Line thru week - ( ↑FBS, ↑T₃, ↑RBC, ↑Hg ) |
| | | James Siama / James Siama D.O. |
| 4/11/01 08 25 | ① | ↑ Glyburide 10 mg P.O. in am x 90 days |
| | ② | ↑ Glyburide 5mg P.o in pm x 90 days |
| 4/11 | ③ | FBS in 7 days |
| | ④ | Accu ✓ on 4/13/01 |
| | ⑤ | Accu ✓ on 4/50/01 |
| | ⑥ | Refer to M.D. Line in 7 days for ↑↑ RBC, ↑ HgB |
| 4/11 | | James Siama D.O. / Siama |
| Noted 4/11/01 CS | | |
| 4/11/01 1130 | | - ✓ CBC, Chem 19, GGT, thy panel, |
| | | - ✓ EKG |
| 4/11/01 1145 | | ③ Brian Brown PAC / Brian Brown |
| | | BRIAN BROWN PAC |

# PHYSICIAN'S ORDERS

RHU
1-6

Fuldene Fulmer, PA-C
Physician

Smith Kim
CT 2162
10/13/56
C.T.

Drug Allergies:

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 4/17/01 1350 | I | MD 2500 Cal ADA diet X 30d   online |
| | | △ glyburide 10mg q pm X 90d   online |
| | | D/c chronic glyburide 5mg q pm |
| | | accu √ Now D/c previous accu ✓ order |
| | | accu √ BID X 7d ① ③ |
| | | MD line 10d |
| | | sched 4/27   Adamson / Adamson |
| 4/17/01 450 | K MD | TFT   6/16/01 |
| | | m lab (June)   Adamson / Adamson |
| M Church 4/17/01 1500 | | M Church R 4/17/01 1700 |
| 4/20/01 0820 | I | ← Glyburide 10mg  po a.m.  po p.m. X 90d |
| | | Buspirone 15mg 90d |
| | | Brian Brown, PA-C |
| 4/24/01 0750 | I | ← tetracylate cream bid X 30d |
| | | D/A refer M.D. line — diabetes |
| | | Brian Brown, PA-C |

# PHYSICIAN'S ORDERS

RHU1-6

Smith, Kim
CT 2,6,2
10/18/56
SCI Coal Twp

Drug Allergies:

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 4/2/01 | | Dr. McLaughlin, to review accu-V's. D/C previous MD lan order. _Bw_ _PA_ _M.Shurock RN_ 4/26/01 _MM_ |
| Notified | | _MD_ 4/2 0800 |
| 4/30/01 | I | START glucophage 850 mg ē Po. OFF x 30 days ✓ FASTING accu-V IN ONE WEEK. ē 8 IN 10-14 DAYS. 5/1/01 _M.Shurock RN_ 1/30/01 1710 |
| | | DR. SHAWN McGLAUGHLIN |
| 5/7/01 1545 | F | Vistaril 25 mg PO Q HS  ⎱ x 37 days. Buspar 10 mg PO BID  ⎰ RTC 5 wks ✓ 6/18 _J.Huber RN_ 5/7/01 1532 Dr. Babar Chaudhry _Kim_ 5/7/01 1502 |

# PHYSICIAN'S ORDERS

Smith, Kim
CT 2162
10-18-52
Coal

RXDL
7-06

_Feldene, Tetanus_
Drug Allergies: PCN, Motrin

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 5/9/01 0815 | G | INTERFERON A 3 MILLION UNITS SQ 3X WEEK TUES, THURS, SAT RIBAVIRIN 600 MG PO BID MD LIFE 0 MONTH ✓ ALPHA FETO PROTEIN LEVEL (5/11) |
| | | [signatures] 5/9/01 0700  DR. SHAWN MCGLAUGHLIN  5/9/01 1800 |
| 5/14/01 1035 | I | — ADA 2500 diet K30d mistaken entry  Brian Brown PA-C 5/14/01  Brian Brown PA-C |
| 5/16/01 | III | Lotrimin cream 1% bid to feet May self med x 30  DR. SHAWN MCGLAUGHLIN  5/16/01  [signatures] |
| 2/6/01 | | |

# PHYSICIAN'S ORDERS

Drug Allergies: _Deldone - Tetanus_
_PCN - Motrin_

Smith, Kim
CT 2162
10-18-56
Coal Twp

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 4/7/01 | | D/C Tolefiert |
| 5/17/01 0800 | | staff DR. SHAWN McGLAUGHLIN    D.Meyer 5/17/01 1630 |
| 5/31/01 1300 | I | GLUCOPHAGE 850 mg Po GHS ④ x 90 Days O.L. Shawn McGlaughlin, M.D.    D.Meyer 5/31/01 1700 |
| 6/4/01 1155 | I | 2500 DIABETIC x 30 Days DACH    McGlaughlin    D.Meyer 6/4/01 1210    6/4/01 1500 |
| 6/5/01 0840 | II | Tylenol 325 mg, ii po tid x 7 days (active) start 6/5/01 |

# PHYSICIAN'S ORDERS

Smith, Kim
CT 21602
10-18-86
SCI Coal

DB
ANCC
10?

Drug Allergies: Feldine-Tetanus-Pen-Motrin

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 6/8/01 08:20 | I 9 | INTERFERON 3 MILLION UNITS SQ @ TUES—THU—SAT ① } 30 DAYS |
| | | RIBAVRIN 600 mg PO BID ①④ |
| | | @ GLYBURIDE TO CLINES ①④ |
| | | MY LINE IN LT MONTH STAFF |
| | | CDC @ 1 MONTH |
| | | TFT's @ 3 MONTHS |
| | | HEP @ MEAL COAD 6/01 pchu/18 pm MD |
| | | 2500 CAL ADA DIET x 30 DAYS     mcL..... n/01 6/8/01 23:00 |
| | | Shawn McGlaughlin, M.D. |
| 6/10/01 08:10 | I | 2500 CAL DIABETIC DIET x 30 DAYS |
| | | Shawn McGlaughlin, M.D.     6/10/01 1520 |

## PHYSICIAN'S ORDERS

Smith, Ken
CT 2162
10·18·56
See Clair        DB

Drug Allergies: Feldene-Tetanus- Pcn
Motrin

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 6/1/01 1545 dep 6-11-0 1816 | F | Buspar 10 → po BID ⟩ Vistaril 25 → po QHS ⟩ × 30 days RTC 4 wks  7·9·01  Pcn  Dr. Babar Choudhry  m̄ascum 6/11/01  2300 |
| 7/6/01 08+5 | ? | Interferon 3 million units 50 3×/wk TUES-THURS-SAT  ① ⟩ 30 days Ribavirin 600 mg po BID ②① CBC q month HFP 25 q3, Viral Load HEP C q3 mos Keflex 250 mg × po q6° × 7 days HHA Wafer Early Derm Referral LFT's q3 months MD Line in 1 month ·8/3 NCTC Busquier 7/6/01 OGID  Shawn McSlaughlin, M.D.  m̄ascum 2:30° 7/6/01 |

# PHYSICIAN'S ORDERS

D2

Smith, Kim
CT 2162
10-18-56
Cord Rep

Drug Allergies: ACN ; Motrin
Feldene, Tetanus

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 7/9/01 | F | Buspar 10 ∉ Po BID ] x 30 days |
| 10/8/01 | | Vistaril 50 ∉ Po QHS ] |
| | | RTC 4 wby |

*Dr. Babar Chaudhry*

| 8/00/ | ① | GLYBURIDE 10 mg BID  ① ④ |
|---|---|---|
| 07³⁰ | ① | Glucophage XR 500 mg ii Po QHS ④ } 90 days |
| | | D/c glucophage 850mg QHS |
| | | 2500 Cal Diabetic Diet x 30 Days |
| | | CBC q month, BMP q month |
| | | TFT's q 3 month |
| | | Hgb A1C q 3 months |
| | | HBAIC / UA/Microalbumin q 6 months |
| | | LFT q year |
| | | Retinal exam q year |
| | | Podiatry q 3 months |
| | | Interferon A 3 million units SQ 3x/wk |
| | | TV/TFT/SGT x 30 days ① |
| | | Ribavirin 600 mg BID ①④ x 30 days |
| | | Hep c viral load q3 mo M.D. |

*Shawn McLaughlin, M.D.*

# PHYSICIAN'S ORDERS

Smith Kim
CT 21602
1/3/1/56
SCI C.T.

Drug Allergies:

Self-Medication Program ☐ Yes    ☐ No

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 7/31/01 | 28 | Surgery Cons. H2 |
| 6535 | 22 | Lotrimin Cream 1%. bid to feet x 14 days (SM) |
| | | MD Lie re: breathing Problems (8/2) |
| | | Shawn McGlaughlin, M.D. |
| | | 2/4/01 |
| | | DON MILLER PA-C |
| 8/6/01 | F | Buspar 10 p PO QHS |
| 1305 | | Increase Buspar 15 p PO Q tonite    x 37 days |
| | | Vistaril 75 p PO Q HS |
| | | RTC 5 wks |
| | | Dr. Babar Choudhry |
| 8/8/01 | G | INTERFERON SA 3 MILLION CT/HS    SG    CMW-F |
| 0840 | | x 30 DAYS Online |
| | | RIBOVIRIN 600 mg PO BID x 30 DAYS online |
| | | CBC @ Month |
| 9/8/01 | | AFER 2S @ 3MONTHS; TFT @ 2 MONTHS |
| 09/5 | | HEP C VIRAL LOAD ECD OF 9/01 on lab bk |
| | | MD LINE 1 MONTH |

# PHYSICIAN'S ORDERS

DB

RCN Motrin, Fildene

Drug Allergies:

Tetanus

Self-Medication Program ☐ Yes    ☐ No

Smith, Kim
CT2162
10-18-56

Cowl Rep

| Date/ Military Time | Prob # | DO NOT USE THIS SHEET UNLESS A RED NUMBER SHOWS |
|---|---|---|
| 8/5/61 0723 | I | 2500 DIABETIC DIET x 30 DAYS |
| | | Shawn McGlaughlin, M.D. |
| 8/7/61 0745 | | ☐ Knee sleeve x 6 months |
| | | Shawn McGlaughlin, M.D. |
| 8/21/61 1115 | 22 30 | 1. Lotrimin cream – apply to feet BIDx 30 days – SM |
| | | 2. Aristocart 0.1% cream – apply to feet BIDx 30 days – SM |
| | | Mis taken entry 11/2/29/61 1115 |
| | | Shawn McGlaughlin, M.D. |
| | | MEDICATION, PAC |
| | | 8/29/61 1600 |
| | | Schedule for skin lesion eval next surg. clinic. P.C. Smith |
| | | 9-4-01 1430 |

No. 97000298

JAN 07 1998

# CONSULTATION RECORD

| Part A: To be completed by referring institution: | Type of Consult:    [✓] Initial    [ ] Follow-up | [✓] On-Site    [ ] Off-Site |
|---|---|---|

Referred to : *Orthopaedics*

Specialty:

Referred by: (physician name)

DR. MIGUEL SALOMON M.D.

Appt. Date: 2/9/98

Appt. Time:

Drug Sensitivity:   [ ] No   [✓] Yes (Specify) *NCI: feldene, motrin, tetanus*

Copies of lab and X-ray results attached?        Yes        No        If yes, specify:

Reason for Referral:

History of Injury/Problem:        Date of Onset: *41 y WBM who has pain & edema*
*(L) knee. patient received steroids previously.*
*patient with limited ROM of (L) knee*

Treatment to Date/Current Medications and Significant Medication History: *I will appreciate your evaluation*
*Thank you DR. MIGUEL SALOMON M.D.*

*[signature] 1/5/98*

Signature of Referring Physician        Date

| [✓] Approval    [ ] Disapproval | Medical Director Signature: *[signature]* | Date: 1/7/9 |
|---|---|---|

Transmittal Date: 1/7/98        Transmitted By: *[signature]*

DR. RONALD LONG M.D.

Approval Date:        Approved By:

Part B: To be completed by consulting Physician and returned with officer to the institution:

Diagnosis and Recommendations:

*[illegible handwriting]*
*-98*
*2-11*

DR. RONALD LONG M.D.

**Consultation Record**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-441**

Inmate Name: *Smith, Kevin*

Inmate Number: *CT-3162*

DOB: *10-18-56*



HUNTINGDON BONE & JOINT SURGERY, INC.
3228 COLD SPRINGS ROAD
HUNTINGDON, PA 16652

SCIS  CLINIC

INMATE NAME   Kim Smith

INMATE NO:  CT 2162

DATE: February 9, 1998

---

Patient presents with a history of knee problems, having had a knee injury 22 years ago while playing football. He had a medial meniscectomy based on the appearance of his current scar. He has been having problems with intermittent swelling and pain particularly on the medial side.

On exam, he has very reasonable alignment of the leg. He has normal hip, knee, and ankle motion. He has a well healed medial knee scar that is not specifically tender. There is no effusion today. He has full motion and normal stability.

IMPRESSION: Patient probably does have a mild post traumatic arthritis of the left medial compartment

RECOMMENDATIONS: At the present time, I do not see any need to obtain x-rays, give any specific medication, or do an injection into the knee. I will see him back on re-referral if he should have an increase in his symptoms. For now, he should avoid pivoting, twisting, and jumping activities. It is very important that he work on muscle strengthening, which he has been doing, and he may walk, jog, or run on level surface.

---

FLJ:pst                                        Frederick L. Jones, M.D.

DR. RONALD LONG M.D.

P.O. Box 1164
State College, PA 16804
(814) 238-0704

## SLEEP STUDY SUMMARY REPORT

Subject Name          : SMITH, KIM CT2162
Birth Date            : 10-18-1956
Sex                   : MALE
I.D. Number           : 9:03 PM
Technician's Name     : LAURA L MOUNTZ, RRT

Recording Date        : 02-02-1998
Time                  : 21:43 - 05:05  (07:21)
Protocol              : Sleep Apnea Standard 2 EEG

SCORING SUMMARY:

| | | (Events/Hour referenced to Total Sleep Time) | | | |
|---|---|---|---|---|---|
| APNEAS | # | #/Hour | Longest (s) | Mean (s) | Minutes | %TST |
| Central | 0 | 0.0 | 0 | 0 | 0.0 | 0.0 |
| Mixed | 0 | 0.0 | 0 | 0 | 0.0 | 0.0 |
| Obstructive | 13 | 1.9 | 25 | 16 | 3.3 | 0.8 |
| Total Apneas | 13 | 1.9 | 25 | 16 | 3.3 | 0.8 |
| HYPOPNEAS | 40 | 5.8 | 26 | 14 | 9.0 | 2.2 |
| TOTAL (A+H) | 53 | 7.7 | 26 | 14 | 12.3 | 3.0 |

| | # | #/Hour | Lowest (%) | Mean (%) | Minutes | %TST |
|---|---|---|---|---|---|---|
| DESATURATIONS | 56 | 8.2 | 74 | 85 | 29.5 | 7.2 |

COMMENTS:

Polysomnogram. Attended and performed at J.C. Blair
Memorial Hospital.

Starting SaO2: 95          Starting HR: 76

Ordering Physician:     Dr. Ronald Long
                        SCIS
                        1120 Pike Street
                        Huntingdon, PA. 16652

DR. RONALD LONG M.D.

2-19-98



SLEEP HYPNOGRAM

|  | MINS | %REC |  |
|---|---|---|---|
| Recording Time (REC) | 441.0 | 100.0 |  |
| Total Sleep Time (TST) | 410.5 | 93.1 | (Sleep Efficiency Index) |
| Total Wake Time (TWT) | 27.0 | 6.1 |  |
| Total Movement Time | 3.5 | 0.8 |  |
| Sleep Efficiency Meas. | 410.5 | 93.1 | (percent in Stage 2-4, REM) |

| Sleep Summary | MINS | %TST |
|---|---|---|
| Stage 1 | 0.0 | 0.0 |
| Stage 2 | 288.0 | 70.2 |
| Stage 3 | 102.5 | 25.0 |
| Stage 4 | 15.0 | 3.7 |
| REM | 117.5 | 28.6 |
| Slow Wave | 117.5 | 28.6 |
| NREM | 405.5 | 98.8 |

| Wake Summary | MINS | %TWT |
|---|---|---|
| Before Sleep Onset | 8.5 | 31.5 |
| Amidst Sleep | 18.5 | 68.5 |
| After Final Wake | 0.0 | 0.0 |

| Latency Summary | MINS | %TST |
|---|---|---|
| Sleep Latency | 8.5 |  |
| REM Latency | 183.5 | 4.5 |
| Slow Wave Latency | 52.0 |  |

| Period Summary | NUMBER |
|---|---|
| REM Periods | 1 |
| Awakenings | 5 |
| Awakenings > 2 min. | 4 |

DEFINITIONS:
Sleep Onset occurs with 1.5 minutes of Stage 1 or one Epoch of Stage 2-4,
or one Epoch of REM.
Slow Wave means Stages 3 and 4.
REM and Slow Wave Latencies are measured from Sleep Onset.
REM periods must be separated by 25 minutes.



## TWENTY DEEPEST DESATURATIONS

| Starting Time | Dur. (sec.) | SaO2 % From | To | Sleep Stage | Body Pos. | Starting Time | Dur. (sec.) | SaO2 % From | To | Sleep Stage | Body Pos. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03:33:49 | 41 | 94 | 74 | Stg 2 | Supine | 03:31:37 | 29 | 91 | 80 | Stg 2 | Supine |
| 01:20:03 | 51 | 98 | 76 | Stg 2 | Supine | 03:33:22 | 27 | 95 | 80 | Stg 2 | Supine |
| 01:20:58 | 42 | 98 | 77 | Stg 2 | Supine | 03:36:08 | 41 | 95 | 80 | Stg 2 | Supine |
| 01:09:08 | 52 | 97 | 78 | Stg 2 | Supine | 03:43:00 | 18 | 83 | 80 | Stg 2 | Supine |
| 01:19:14 | 45 | 94 | 78 | Stg 2 | Supine | 01:11:50 | 35 | 95 | 81 | Stg 2 | Supine |
| 01:21:42 | 43 | 98 | 78 | Stg 2 | Supine | 01:14:08 | 35 | 98 | 81 | Stg 2 | Supine |
| 01:22:49 | 38 | 95 | 79 | Stg 2 | Supine | 01:17:38 | 55 | 97 | 81 | Stg 2 | Supine |
| 03:32:39 | 25 | 91 | 79 | Stg 2 | Supine | 01:13:29 | 34 | 94 | 82 | Stg 2 | Supine |
| 01:07:36 | 41 | 96 | 80 | Stg 2 | Supine | 01:14:45 | 38 | 96 | 82 | Stg 2 | Supine |
| 03:29:08 | 51 | 96 | 80 | Stg 2 | Supine | 01:16:31 | 33 | 96 | 82 | Stg 2 | Supine |

### BY LOWEST SATURATION

| SaO2 range | No. Events |
|---|---|
| 100% - 95% | 0 |
| 94% - 90% | 8 |
| 89% - 85% | 20 |
| 84% - 80% | 20 |
| 79% - 75% | 7 |
| 74% - 70% | 1 |
| 69% - 65% | 0 |
| 64% - 60% | 0 |
| 59% - 55% | 0 |
| Below 55% | 0 |
| Total Events | 56 |

### BY SLEEP STAGE

| Sleep Stage | No. Events |
|---|---|
| Unscored | 0 |
| Movement | 0 |
| Wake | 0 |
| REM | 0 |
| Stage 1 | 0 |
| Stage 2 | 54 |
| Stage 3 | 2 |
| Stage 4 | 0 |
| Total | 56 |

### BY BODY POSITION

| Body Position | No. Events |
|---|---|
| Not Connected | 0 |
| Supine | 56 |
| Right Side | 0 |
| Left Side | 0 |
| Prone | 0 |
| Total | 56 |





Oxygen Saturation Stripchart

Page 2

## TWENTY LONGEST APNEAS/HYPOPNEAS

| Start Time | Duration (seconds) | Effort Type | Airflow Type | SaO2 Max | SaO2 Min | Sleep Stage | Body Pos. |
|---|---|---|---|---|---|---|---|
| 01:21:39 | 26 | Obstr. | Hypopnea | 98 | 78 | Stg 2 | Supine |
| 01:19:11 | 25 | Obstr. | Apnea | 94 | 78 | Stg 2 | Supine |
| 01:20:08 | 24 | Obstr. | Apnea. | 92 | 76 | Stg 2 | Supine |
| 03:36:12 | 24 | Obstr. | Apnea | 91 | 80 | Stg 2 | Supine |
| 03:29:20 | 22 | Obstr. | Hypopnea | 92 | 80 | Stg 2 | Supine |
| 01:29:21 | 21 | Obstr. | Hypopnea | 96 | | Stg 2 | Supine |
| 22:17:33 | 20 | Obstr. | Hypopnea | 96 | 82 | Stg 2 | Supine |
| 03:25:16 | 19 | Obstr. | Apnea | 94 | | Stg 2 | Supine |
| 01:42:59 | 19 | Obstr. | Hypopnea | 96 | 82 | Stg 2 | Supine |
| 00:11:25 | 18 | Obstr. | Hypopnea | 96 | | Stg 2 | Supine |
| 03:31:34 | 18 | Obstr. | Hypopnea | 97 | | Stg 2 | Supine |
| 04:39:28 | 18 | Obstr. | Hypopnea | 91 | 80 | Stg 2 | Supine |
| 00:33:06 | 17 | Obstr. | Hypopnea | 96 | | Stg 2 | Supine |
| 00:36:09 | 16 | Obstr. | Apnea | 97 | | Stg 3 | Supine |
| 01:13:51 | 16 | Obstr. | Hypopnea | 98 | 88 | Stg 2 | Supine |
| 23:41:56 | 14 | Obstr. | Apnea | 85 | 74 | Stg 2 | Supine |
| 00:36:40 | 14 | Obstr. | Hypopnea | 96 | | Stg 2 | Supine |
| 05:04:40 | 14 | Obstr. | Hypopnea | 96 | 80 | Stg 4 | Supine |
| 05:00:28 | 14 | Obstr. | Hypopnea | 96 | | Stg 2 | Supine |
| 01:09:12 | 13 | Apnea | Apnea | 96 | 78 | Stg 2 | Supine |



Respiration Event Histogram

No. of Events

Duration (seconds)

Central Apnea    Hypopnea    Obstructive Apnea    Mixed Apnea









✓ 232 E. Web Sonorock  Ave **CONSULTATION RECORD**   FEB 2 5 1998  9800359

| Part A: To be completed by referring institution: | Type of Consult: | [✓] Initial | [ ] Follow-up | [ ] On-Site | [ ] |

| Referred to : Dr Zlupko | Referred by: (physician name) | Appt. Date: 3/2/98 |

Pulmonologist

**DR. RONALD LONG M.D.**

Specialty:

Appt. Time: 9:00 AM

Drug Sensitivity: [ ] No  [✓] Yes (Specify)  Motrin, PCN, Feldene, Tetanus

Copies of lab and X-ray results attached? (Yes) No   If yes, specify: Sleep Study

Reason for Referral:  Re: 13 total apneas and 56 desaturations in sleep study.

History of Injury/Problem:         Date of Onset:

Hx of headaches & excessive fatigue

Treatment to Date/Current Medications and Significant Medication History:

Signature of Referring Physician          Date

[✓] Approval   [ ] Disapproval   Medical Director Signature: _____   Date: 2/26/9

Transmittal Date 2/26/98   Transmitted By: Ruth Johnson

Approval Date: 2/26/98   Approved By: Nauss

Part B: To be completed by consulting Physician and returned with officer to the institution

Diagnosis and Recommendations:

Pt should have a titration Eleg' study to determine the optimal REM CPAP pressure he requires.

— letter to follow.

RNS /98
3/30

Inmate Name: Small, Kim   DR. RONALD LONG M.D.

Inmate Number: CT 2162

DOB: 10-18-54

Institution:



Body Position Histogram

| | Minutes | % of Total |
|---|---|---|
| Time Spent At Position | | |
| SUPINE | 441.1 | 100.0% |
| RIGHT | 0.0 | 0.0% |
| LEFT | 0.0 | 0.0% |
| PRONE | 0.0 | 0.0% |
| Not Connected : | 0.0 | 0.0% |



BODY POSITION STRIPCHART

| Start Time | Dur. (sec.) | Effort Type | Airflow Type | SaO2 % Max | Min | Sleep Stage | Body Pos. |
|---|---|---|---|---|---|---|---|
| 21:57:32 | 10 | Obstr. | Apnea | 95 | | Movmt | Supine |
| 22:12:48 | 13 | Obstr. | Hypopnea | 98 | | Stg 2 | Supine |
| 22:14:52 | 10 | Obstr. | Hypopnea | 98 | | Stg 2 | Supine |
| 22:14:59 | 13 | Obstr. | Hypopnea | 97 | | Stg 2 | Supine |
| 22:17:12 | 13 | Obstr. | Hypopnea | 96 | | Stg 2 | Supine |
| 22:17:33 | 20 | Obstr. | Hypopnea | 96 | | Stg 2 | Supine |
| 23:37:41 | 10 | Obstr. | Hypopnea | 96 | | Stg 2 | Supine |
| 23:41:46 | 14 | Obstr. | Hypopnea | 96 | | Stg 2 | Supine |
| 23:56:43 | 10 | Obstr. | Hypopnea | 96 | | Stg 3 | Supine |
| 00:03:02 | 12 | Obstr. | Hypopnea | 97 | | Stg 2 | Supine |
| 00:04:40 | 14 | Obstr. | Hypopnea | 96 | | Stg 2 | Supine |
| 00:11:25 | 18 | Obstr. | Hypopnea | -- | | Stg 2 | Supine |
| 00:11:53 | 16 | Obstr. | Hypopnea | 98 | | Stg 2 | Supine |
| 00:14:11 | 11 | Obstr. | Hypopnea | 98 | | Stg 2 | Supine |
| 00:20:10 | 11 | Obstr. | Hypopnea | -- | | Stg 2 | Supine |
| 00:36:09 | 16 | Obstr. | Apnea | 95 | | Stg 2 | Supine |
| 01:05:27 | 12 | Obstr. | Hypopnea | 94 | | Stg 3 | Supine |
| 01:07:47 | 11 | Obstr. | Apnea | -- | | Stg 3 | Supine |
| ..:09:12 | 13 | Obstr. | Apnea | 88 | | Stg 3 | Supine |
| ..:10:26 | 12 | Obstr. | Hypopnea | 96 | | Stg 2 | Supine |
| 01:14:56 | 10 | Obstr. | Apnea | 96 | | Stg 2 | Supine |
| 01:16:34 | 11 | Obstr. | Hypopnea | 95 | | Stg 2 | Supine |
| 01:19:11 | 11 | Obstr. | Hypopnea | 93 | | Stg 2 | Supine |
| 01:19:13 | 25 | Obstr. | Hypopnea | -- | | Stg 2 | Supine |
| 01:20:08 | 24 | Obstr. | Apnea | 94 | | Stg 2 | Supine |
| 01:20:53 | 12 | Obstr. | Apnea | 92 | | Stg 2 | Supine |
| 01:21:04 | 12 | Obstr. | Apnea | 98 | | Stg 2 | Supine |
| 01:21:39 | 26 | Obstr. | Hypopnea | 94 | | Stg 2 | Supine |
| 01:22:51 | 11 | Obstr. | Hypopnea | 98 | | Stg 2 | Supine |
| 01:24:23 | 12 | Obstr. | Apnea | 91 | | Stg 2 | Supine |
| 01:29:00 | 11 | Obstr. | Hypopnea | 89 | | Stg 2 | Supine |
| 01:29:21 | 12 | Obstr. | Apnea | 96 | | Stg 2 | Supine |
| 01:40:03 | 21 | Obstr. | Hypopnea | 96 | | Stg 2 | Supine |
| 01:41:02 | 11 | Obstr. | Apnea | 98 | | Stg 2 | Supine |
| 01:42:59 | 13 | Obstr. | Hypopnea | 96 | | Stg 2 | Supine |
| 02:23:39 | 10 | Obstr. | Hypopnea | 96 | | Stg 2 | Supine |
| 02:55:51 | 19 | Obstr. | Hypopnea | 97 | | Stg 2 | Supine |
| 03:25:16 | 10 | Obstr. | Apnea | 90 | | Stg 2 | Supine |
| 03:29:20 | 22 | Obstr. | Hypopnea | 82 | | Stg 2 | Supine |
| 03:30:30 | 11 | Obstr. | Apnea | 80 | | Stg 2 | Supine |
| 03:31:34 | 18 | Obstr. | Hypopnea | 84 | | Stg 2 | Supine |
| 03:31:22 | 13 | Obstr. | Hypopnea | 93 | | Stg 2 | Supine |
| 03:33:22 | 10 | Obstr. | Hypopnea | 91 | | Stg 2 | Supine |
| ..:36:12 | 24 | Obstr. | Apnea | 76 | | Stg 2 | Supine |
| 03:42:28 | 11 | Obstr. | Hypopnea | 85 | | Stg 2 | Supine |
| 03:47:35 | 11 | Obstr. | Hypopnea | 80 | | Stg 2 | Supine |
| 04:08:49 | 13 | Obstr. | Hypopnea | 87 | | Stg 2 | Supine |
| 04:39:28 | 18 | Obstr. | Hypopnea | 88 | | Stg 2 | Supine |
| 04:50:52 | 18 | Obstr. | Hypopnea | 96 | | Stg 4 | Supine |
| 04:53:07 | 10 | Obstr. | Hypopnea | 97 | | Stg 4 | Supine |

| Start Time | Dur. (sec.) | Effort Type | Airflow Type | SaO2 % Max | Min | Sleep Stage | Body Pos. |
|---|---|---|---|---|---|---|---|
| 04:55:50 | 11 | Obstr. | Hypopnea | 96 | | Stg 4 | Supine |
| 05:00:28 | 14 | Obstr. | Hypopnea | 97 | | Stg 4 | Supine |
| 05:03:06 | 17 | Obstr. | Hypopnea | -- | | Stg 4 | Supine |

| Start Time | Dur. (sec.) | SaO2 % From | To | Sleep Stage | Body Pos. |
|---|---|---|---|---|---|
| 00:36:21 | 25 | 88 | 82 | Stg 3 | Supine |
| 01:05:48 | 20 | 85 | 85 | Stg 2 | Supine |
| 01:06:37 | 17 | 94 | 88 | Stg 2 | Supine |
| 01:07:15 | 19 | 96 | 87 | Stg 2 | Supine |
| 01:07:36 | 41 | 96 | 80 | Stg 2 | Supine |
| 01:08:20 | 21 | 80 | 86 | Stg 2 | Supine |
| 01:08:45 | 52 | 97 | 78 | Stg 2 | Supine |
| 01:10:08 | 21 | 78 | 85 | Stg 2 | Supine |
| 01:10:29 | 52 | 97 | 78 | Stg 2 | Supine |
| 01:11:19 | 19 | 95 | 81 | Stg 2 | Supine |
| 01:11:50 | 29 | 90 | 82 | Stg 2 | Supine |
| 01:11:29 | 35 | 95 | 81 | Stg 2 | Supine |
| 01:12:27 | 45 | 99 | 90 | Stg 2 | Supine |
| 01:11:50 | 34 | 94 | 82 | Stg 2 | Supine |
| 01:14:08 | 35 | 98 | 81 | Stg 2 | Supine |
| 01:14:45 | 38 | 96 | 82 | Stg 2 | Supine |
| 01:15:57 | 28 | 98 | 84 | Stg 2 | Supine |
| 01:16:31 | 33 | 93 | 83 | Stg 2 | Supine |
| 01:17:05 | 27 | 96 | 82 | Stg 2 | Supine |
| 01:17:38 | 55 | 97 | 83 | Stg 2 | Supine |
| 01:9:14 | 45 | 81 | 78 | Stg 2 | Supine |
| 0:20:58 | 42 | 98 | 76 | Stg 2 | Supine |
| 01:20:58 | 51 | 98 | 77 | Stg 2 | Supine |
| 01:21:42 | 43 | 98 | 78 | Stg 2 | Supine |
| 01:22:49 | 38 | 95 | 79 | Stg 2 | Supine |
| 01:24:13 | 43 | 94 | 83 | Stg 2 | Supine |
| 01:24:16 | 98 | 83 | 89 | Stg 2 | Supine |
| 01:30:13 | 23 | 98 | 89 | Stg 2 | Supine |
| 01:30:13 | 24 | 95 | 87 | Stg 2 | Supine |
| 01:32:56 | 16 | 98 | 90 | Stg 2 | Supine |
| 01:35:09 | 30 | 97 | 89 | Stg 2 | Supine |
| 01:40:13 | 49 | 96 | 84 | Stg 2 | Supine |
| 01:40:57 | 51 | 97 | 80 | Stg 2 | Supine |
| 01:41:36 | 28 | 97 | 85 | Stg 2 | Supine |
| 01:49:30 | 64 | 96 | 90 | Stg 2 | Supine |
| 01:53:51 | 29 | 96 | 90 | Stg 2 | Supine |
| 02:55:58 | 17 | 97 | 90 | Stg 2 | Supine |
| 03:23:50 | 15 | 95 | 89 | Stg 2 | Supine |
| 03:25:15 | 23 | 95 | 82 | Stg 2 | Supine |
| 03:27:07 | 24 | 91 | 85 | Stg 2 | Supine |
| 03:27:32 | 28 | 97 | 87 | Stg 2 | Supine |
| 03:29:08 | 51 | 96 | 80 | Stg 2 | Supine |
| 03:30:05 | 49 | 98 | 84 | Stg 2 | Supine |
| 03:30:55 | 40 | 91 | 86 | Stg 2 | Supine |
| 03:31:37 | 29 | 96 | 86 | Stg 2 | Supine |
| 03:31:08 | 13 | 89 | 82 | Stg 2 | Supine |
| 03:32:08 | 22 | 82 | 75 | Stg 2 | Supine |
| 03:30:39 | 13 | 89 | 80 | Stg 2 | Supine |
| 03:33:02 | 15 | 80 | 85 | Stg 2 | Supine |
| 03:33:05 | 22 | 91 | 85 | Stg 2 | Supine |
| 03:33:49 | 25 | 95 | 80 | Stg 2 | Supine |
| 03:35:08 | 41 | 94 | 74 | Stg 2 | Supine |
| 03:36:50 | 27 | 95 | 80 | Stg 2 | Supine |
| 03:36:50 | 41 | 95 | 86 | Stg 2 | Supine |
| 03:42:29 | 31 | 98 | 82 | Stg 2 | Supine |

| Start Time | Dur. (sec.) | SaO2 % From | To | Sleep Stage | Body Pos. |
|---|---|---|---|---|---|
| 03:43:00 | 18 | 83 | 80 | Stg 2 | Supine |
| 03:44:36 | 23 | 96 | 86 | Stg 2 | Supine |
| 03:45:04 | 34 | 97 | 89 | Stg 2 | Supine |
| 03:48:23 | 30 | 87 | 88 | Stg 3 | Supine |
| 04:08:10 | 20 | 97 | 88 | Stg 2 | Supine |
| 04:08:57 | | | | Stg 2 | Supine |
| 04:37:23 | 22 | 96 | 90 | Stg 2 | Supine |









5:25:20
5:25:15
5:25:10
5:25:05
5:25:00
OXYGEN
LEG EMG
ABDOM. EFFORT
CHEST EFFORT
AIRFLOW
SNORING
EKG
CHIN EMG
EOG RIGHT
EOG LEFT

**ALTOONA LUNG SPECIALISTS**
George M. Zlupko, M.D.
Craig W. Hartman, M.D.

801 Howard Avenue
Altoona, PA 16601
Telephone: (814) 946-2846
Fax: (814) 946-1273

March 28, 1998



Ronald Long, M.D.
SCI Smithfield
1120 Pike Street
Huntingdon, PA 16652

**RE: KIM SMITH**

Dear Dr. Long:

Your patient, Kim Smith, was seen in our office March 26, 1998. The following is a report of my consultation:

Mr. Smith is a 41-year-old black male who is a resident of the Correctional Institution in Smithfield.    He has about four more years to serve for his minimum. He is referred because of sleep apnea.

**HISTORY OF PRESENT ILLNESS:**   According to Mr. Smith, he has had symptoms associated with sleep apnea since about 1992. He relates this to some episode of beating that he received at the hands of some gang members, but I really do not really know of any connection between that and a sleep apnea syndrome. He has had two sleep studies performed, one that accompanied him today from J.C. Blair. It showed him to have about 13 apneas per hour ranging in time from 16-25 seconds with significant desaturations during these times. Mr. Smith states that he does have some daytime sleepiness. It is not severe. He also has some history consistent with postnasal drip.

**PAST MEDICAL HISTORY:**   Past medical history on this patient includes an orbital blow out secondary to his beating at the hands of the gang members. He had a lymphoma removed from his ribs in the past. He had a hernia. He also has problems with his lumbar discs. He is allergic to Penicillin and NSAID's.

**FAMILY HISTORY:**   The patient's father and mother had coronary artery disease and hypertension. A sister and some aunts had diabetes. No asthma runs in the family.

Ronald Long, M.D.
RE: Kim Smith
March 28, 1998
Page 2

**SOCIAL HISTORY:** The patient states that he was exposed to asbestos for about 11 years. He has been a smoker for about 20 years smoking at the rate of ½ pack of cigarettes per day. Currently, he does not drink any alcohol.

**PHYSICAL EXAMINATION:** This is a short, stocky black male who appears in no acute distress.

**HEAD:**        Normocephalic. No tenderness.

**EYES:**        Pupils are equal and reactive to light and accommodation. The extraocular muscles move within normal limits. Sclerae are nonicteric. Conjunctivae are well injected.

**NECK:**        Supple. There is no adenopathy. Trachea is within the midline. Thyroid is not enlarged.

**CHEST:**        Clear to auscultation and percussion. Heart rate is regular. No murmurs or gallops are noted. Blood pressure is 130/70.

**ABDOMEN:**        Moderately obese. No organomegaly is present.

**EXTREM:**        No evidence of clubbing, cyanosis or edema.

**LABORATORY STUDIES:**

**Chest X-ray:** Clear lung fields. Normal heart size.

**Pulmonary Function Studies:** Show a mild obstructive ventilatory impairment with mild hyperinflation and severe airtrapping and a mild diffusing capacity impairment.

**Sleep Study:** Sleep study is as previously prescribed showing sleep apnea.

**Ronald Long, M.D.**
**RE: Kim Smith**
**March 28, 1998**
**Page 3**


I talked to Mr. Smith and explained to him the nature of sleep apnea. I told him that this was a mechanical problem in his posterior pharynx. I recommended that he use CPAP. The sleep study that was performed is not a therapeutic one. It does not determine the optimal level of CPAP to correct his obstructive apnea.

**SUGGESTIONS:** I would have Mr. Smith have a therapeutic CPAP study performed to determine the optimal level of CPAP required. I would then place him on the CPAP nightly.

I did discuss with Mr. Smith some potential surgical approaches to his problem, but those would required specific investigations by the surgical specialties involved, and I would not recommend them at this time.

Once CPAP has been instituted, I would follow Mr. Smith clinically checking on his day-time symptoms and his compliance with the CPAP at night.

Thank you for referring this patient to our office and allowing us to participate in his care.

Sincerely,

George M. Zlupko, M.D.

GMZ/kld

DR. RONALD LONG M.D.

No._____

## CONSULTATION RECORD

APR 17 1998

| Part A: To be completed by referring institution: | Type of Consult: [✓] Initial  [ ] Follow-up  [ ] On-Site  [✗] Off-Site |

Referred to : *C PAP*

Referred by: (physician name)  *Dr Long*

Appt. Date:

Specialty: *Respiratory Therapy*

Appt. Time:

Drug Sensitivity: [ ] No  [✗] Yes (Specify) *Motrin, Feldene , PCN & Tetanus*

Copies of lab and X-ray results attached?  (Yes)  No    If yes, specify: *Dr. Zeiphe's consult*

Reason for Referral: *Sleep apnea*

History of Injury/Problem:                    Date of Onset:

Treatment to Date/Current Medications and Significant Medication History:

### DR. RONALD LONG M.D.

Signature of Referring Physician        Date

| [✗] Approval   [ ] Disapproval   Medical Director Signature: _____ | Date 4/16/08 |

Transmittal Date: 4/17/8        Transmitted By. _____

Approval Date:                    Approved By:

Part B. To be completed by consulting Physician and returned with officer to the institution

Diagnosis and Recommendations.

Signature of Consulting Physician        Date

**Consultation Record**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-441**

Inmate Name: *Kim Smith*

Inmate Number: *CT 2162*

DOB: *10-15-56*

# WEXFORD HEALTH SOURCES

DATE:       APRIL 22, 1998

TO:         DR. LONG

FROM:       DR. HENDERSON
            CORPORATE MEDICAL DIRECTOR

UNIT:       SCI-SMITHFIELD

RE:         KIM SMITH
            # CT2162

SERVICE REQUESTED:   CPAP

The request for referral on the above-named patient was referred for my review.  This request in not authorized at this time for the following reason(s):

Patient has had problem for 6 years with minimal symptoms   I would like to discuss this with Dr. Lewis before proceeding.

5/5/98
@ 0715

DR. RONALD LONG M.D.

cc:   file

05/07/1998 13:20    8149461273          ALTOONA LUNG              PAGE 02

J2162

## ALTOONA LUNG SPECIALISTS
### 801 HOWARD AVENUE
### ALTOONA, PA 16601
### Pulmonary Function Report

COMPLETE PFT

| | | |
|---|---|---|
| Name: | SMITH, KIM | ID#:SMITH, 10/18/56 |
| Age: | 41 Years | Room:Out/P    Date:26-MAR-98 |
| Sex/Race: | Male  / Black | Temp/Pres: 22 C / 730 mmHg |
| Height: | 65 in   165 cm | Physician:ZLUPKO |
| Weight: | 214 lbs   97 kg | Tested by:KATHY |
| | | Prev Study:YES, 1993 |
| Diagnosis: | SLEEP APNEA; FATIGUE | Medication: SEE LIST |
| Dyspnea: | Yes   How Long:1992 | Resting:    Yes    Exer:Yes |
| Cough: | No | |
| Smoker: | Yes   How Long:20 YRS | Stopped:    NO |
| Cigarettes: | .5 PPD | Cigars:    NO    Pipe:NO |

| | | PRED | TRL1 | TRL2 | TRL3 | BEST | %PRED | %CHG |
|---|---|---|---|---|---|---|---|---|
| **SPIROMETRY (BTPS) PRE-RX** | | | | | | | | |
| FVC | Liters | 4.38 | 3.05 | 3.35 | 3.21 | 3.35 | 77* | |
| FEV1 | Liters | 3.64 | 2.50 | 2.72 | 2.61 | 2.72# | 75* | |
| FEV1/FVC | % | 83 | 82 | 81 | 81 | 81 | 98 | |
| FEF25-75% | L/Sec | 3.94 | 2.65 | 2.80 | 2.78 | 2.80 | 71 | |
| FEF75-85% | L/Sec | | 0.80 | 1.02 | 0.76 | 1.02 | | |
| FEF50% | L/Sec | | 3.10 | 3.18 | 2.90 | 3.18 | | |
| PEF | L/Sec | | 3.52 | 3.56 | 3.71 | 3.71 | | |
| FET100% | Sec | | 6.1 | 5.7 | 6.5 | 5.7 | | |
| FIF50% | L/Sec | | 2.65 | 3.25 | 2.70 | 3.25 | | |
| PIF | L/Sec | | 2.76 | 3.40 | 2.88 | 3.40 | | |
| | | | | | | | | |
| MVV | L/Min | | | 88 | 85 | | 88 | |
| f | 1/Min | | | 70 | 65 | | 70 | |
| | | | | | | | | |
| **SPIROMETRY (BTPS) POST-RX** | | | | | | | | |
| FVC | Liters | 4.38 | 3.47 | 3.78 | 4.01 | 4.01 | 92 | 20 |
| FEV1 | Liters | 3.64 | 2.89 | 3.27 | 3.40 | 3.40 | 93 | 25 |
| FEV1/FVC | % | 83 | 83 | 87 | 85 | 85 | 103 | 5 |
| FEF25-75% | L/Sec | 3.94 | 3.44 | 4.54 | 4.17 | 4.17 | 106 | 49 |
| FEF75-85% | L/Sec | | 0.90 | 1.16 | 1.28 | 1.28 | | 25 |
| FEF50% | L/Sec | | 3.64 | 5.08 | 4.42 | 4.42 | | 39 |
| PEF | L/Sec | | 4.35 | 5.91 | 4.69 | 5.91 | | 59 |
| FET100% | Sec | | 5.7 | 5.5 | 5.7 | 5.7 | | 0 |
| FIF50% | L/Sec | | 4.21 | 3.15 | 3.59 | 3.59 | | 10 |
| PIF | L/Sec | | 4.37 | 3.64 | 3.78 | 4.37 | | 29 |
| | | | | | | | | |
| MVV | L/Min | | | 106 | 121 | | 121 | 38 |
| f | 1/Min | | | 60 | 60 | | 60 | -14 |

# = OUTSIDE 95% CONFIDENCE INTERVAL   * = OUTSIDE NORMAL RANGE

05/07/1998  13:20    8149461273          ALTOONA LUNG                    PAGE  03

PAGE 2

### Pulmonary Function Report

Name: SMITH, KIM                              ID#: SMITH, 10/18/56

| | | | FRED | TRL1 | TRL2 | TRL3 | AVG | %PRED | %CHG |
|---|---|---|---|---|---|---|---|---|---|
| | LUNG VOLUMES | (BTPS) | PRE-RX | | | | | | |
| VC | Liters | | 4.38 | 3.48 | 3.23 | 2.88 | 3.48 | 79* | |
| ERV | Liters | | | 1.10 | 1.16 | 0.85 | 1.04 | | |
| IC | Liters | | | 2.38 | 2.07 | 2.03 | 2.16 | | |
| VE | L/Min | | 6.3 | 17.0 | 24.0 | 20.0 | 20.3 | 322* | |
| Vt | Liters | | | 1.29 | 1.11 | 1.45 | 1.28 | | |
| f | 1/Min | | | 13 | 21 | 13 | 16 | | |
| | LUNG VOLUMES | (BTPS) | POST-RX | | | | | | |
| VC | Liters | | 4.38 | 4.01 | 3.35 | | 4.01 | 92 | 15 |
| TLC | Liters | | 5.92 | 7.35 | | | 7.41 | 125* | |
| RV | Liters | | 1.57 | 3.34 | | | 3.40# | 216* | |
| RV/TLC | % | | 27 | 45 | | | 46# | 172* | |
| FRC N2 | Liters | | 2.87 | 4.53 | | | 4.53# | 158* | |
| ERV | Liters | | | 1.19 | 1.06 | | 1.13 | | 9 |
| IC | Liters | | | 2.16 | 2.29 | | 2.22 | | 3 |
| VE | L/Min | | 6.3 | 20.0 | 22.0 | | 21.0 | 333* | 3 |
| Vt | Liters | | | 1.38 | 1.11 | | 1.25 | | -2 |
| f | 1/Min | | | 15 | 20 | | 18 | | |
| | DISTRIBUTION | POST-RX | | | | | | | |
| LCI | Unitless | | | 9.3 | | | 9.3 | | |
| Wash Time | Minutes | | | 3.1 | | | 3.1 | | |
| | DIFFUSION | POST-RX | | | | | | | |
| DLCO | ml/Min/mmHg | | 33.4 | 19.0 | 23.1 | | 21.0# | 63* | |
| DLCO/VA | 1/Min/mmHg | | 5.69 | 4.09 | 4.68 | | 4.39 | 77 | |
| Krogh's K | 1/Min | | | 3.53 | 4.03 | | 3.79 | | |
| VA | Liters | | | 4.64 | 4.95 | | 4.78 | | |
| CO T.C. | Sec | | | 17.0 | 14.9 | | 15.8 | | |
| IVC | Liters | | | 3.52 | 3.82 | | 3.67 | | |
| FI CH4 | % | | | 0.300 | 0.300 | | 0.300 | | |
| FE CH4 | % | | | 0.210 | 0.215 | | 0.213 | | |
| FI CO | % | | | 0.300 | 0.300 | | 0.300 | | |
| FE CO | % | | | 0.113 | 0.107 | | 0.110 | | |
| BHT | Sec | | | 10.53 | 10.37 | | 10.45 | | |

------
# = OUTSIDE 95% CONFIDENCE INTERVAL    * = OUTSIDE NORMAL RANGE

PAGE 3

## Pulmonary Function Report

Name: SMITH, KIM

ID#: SMITH, 10/18/56

------

# = OUTSIDE 95% CONFIDENCE INTERVAL    * = OUTSIDE NORMAL RANGE
CALIBRATION:    PRED: 3.32              ACTUAL: EXP 3.37    INSP 3.31
IPS-OL10-08 IPS-OH10-07  N-2103-4

**SMITH**

**INTERPRETATION:**
1. **Mild reversible obstructive ventilatory impairment.**
2. **Mild hyperinflation with severe airtrapping.**
3. **Mild diffusing capacity impairment.**

**GMZ/kid**

05/07/1998  13:20    8149461273                    ALTOONA LUNG                    PAGE  05

ALTOONA LUNG SPECIALISTS
801 HOWARD AVENUE
ALTOONA, PA 16601
Pulmonary Function Report

COMPLETE PFT

Name: SMITH, KIM
Age:                    41 Years
Sex/Race:               Male   / Black
Height:                 65 in   165 cm
Weight:                 214 lbs  .97 kg

Diagnosis:              SLEEP APNEA; FATIGUE
Dyspnea:                Yes    How Long: 1992
Cough:                  Nu
Smoker:                 Yes    How Long: 20 YRS
Cigarettes:             .5 PPD

ID#: SMITH, 10/18/56
Room: Out/P      Date: 26-MAR-98
Temp/Pres: 22 C / 730 mmHg
Physician: ZLUPKO
Tested by: KATHY

Prev Study: YES, 1993
Medication: SEE LIST
Resting:     Yes      Exer: Yes
Stopped:     NO
Cigars:      NO         Pipe: NO



FLOW/VOLUME ( Pre-Rx ___ )
           (Post-Rx ...)

VOLUME/TIME ( Pre-Rx ___ )
            (Post-Rx ...)

VOLUME / TIME  M V V / TIME

BAR GRAPHS
NORMAL   PRE   POST

FVC        FEV1        FEV1/FVC



Name: SMITH, KIM
ID #: SMITH, 10/18/56                              Date: 26-MAR-98

Post-Rx.

CH4   .215
CO    .107

Discard Vol   0.85
Collection Vol   1.05

DLCO   23.1
VA   4.95

BHT.s
IVC
BHT.e
TIME

Name: SMITH, KIM
ID #: SMITH, 10/18/56                              Date: 26-MAR-98

| Post-Rx | PRED | LAST @ 2 | Trl 1 | Trl 2 | Trl 3 | BEST | %PRED |
|---|---|---|---|---|---|---|---|
| DLCO | 33.4 | | 19.0 | 23.1 | | 21.0 | 63 * |
| DLCO/VA | 5.69 | | 4.09 | 4.68 | | | |
| Krogh = K | | | 3.53 | 4.03 | | 4.39 | 77 |
| VA | | | 4.64 | 4.95 | | 3.79 | |
| CO T.C. | | | 17.0 | 14.9 | | 4.78 | |
| IVC | | | 3.52 | 3.82 | | 15.8 | |
| FI CH4 | | | 0.300 | 0.300 | | 3.67 | |
| FE CH4 | | | 0.210 | 0.215 | | 0.300 | |
| FI CO | | | 0.300 | 0.300 | | 0.213 | |
| FE CO | | | 0.113 | 0.107 | | 0.300 | |
| BHT | | | 10.53 | 10.37 | | 0.110 | |
| | | | | | | 10.45 | |

No. 92019133

## CONSULTATION RECORD

| Part A: To be completed by referring institution: | Type of Consult: | [✔] Initial | [ ] Follow-up | [✔] On-Site | [ ] Off-Site |

Referred to: Dr. Hardesty -

Specialty: Surgery

Referred by: (physician name)

Dr. Ronald Long

Appt. Date: 12/9/98

Appt. Time:

Drug Sensitivity: [✔] No  [ ] Yes (Specify)

Copies of lab and X-ray results attached?     Yes     No     If yes, specify:

Reason for Referral: Pilonidal cyst

History of Injury/Problem:                    Date of Onset:
42 year old African - American male c̄ chronic
cyst which drains & resolves continuously. Has been
an aggressive antibiotic s̄ success

Treatment to Date/Current Medication and Significant Medication History:

## RONALD A LONG, M.D.

Signature of Referring Physician     Date

[✔] Approval  [ ] Disapproval    Medical Director Signature Ronald A Long     Date 11/19/98

Transmittal Date: 11/20/98    Transmitted By: Ruth Holmes

Approval Date: 11/24/98    Approved By: Kaiser

Part B: To be completed by consulting Physician and returned with officer to the institution

Diagnosis and Recommendations:
Healthy ♂ c̄ recurrent rectal pain, bleeding &
drainage
re @ Fistula-in-ano
Sug. Fistulotomy under gen anesth
as o/pt.

Signature of Consulting Physician     Date 12/9/98

**Consultation Record**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-441**

Inmate Name: Smith, ___

Inmate Number: CJ-3162

DOB:

No. 92019292

DEC

## CONSULTATION RECORD

Part A: To be completed by referring institution:  | Type of Consult:  [ ] Initial  [X] Follow-up  [ ] On-Site  [X] Off-Site

Referred to: *James Hardesf, MD*          Referred by: (physician name)  *Ronald A. Long, MD*

Appt. Date: 1/6/99

Specialty: *Surgery*

Appt. Time: *Early AM*

Drug Sensitivity:  [ ] No  [X] Yes (Specify) *Metria, Feldene, PCN, Tetanus*

Copies of lab and X-ray results attached?  (Yes)  No   If yes, specify: *Dr Hardesfy's note*

Reason for Referral: *Fistulotomy under general anesthesia as out pt.*

History of Injury/Problem:                    Date of Onset:
*42 year old African-American male c̄ chronic cyst which is draining intermittently. Pt was placed on suppressive antibiotics s̄ success*

Treatment to Date/Current Medications and Significant Medication History:
*Pt seen by Dr Hardesfy on 12/9/98 and recommended fistulotomy*

Signature of Referring Physician _____  Date

[X] Approval  [ ] Disapproval    Medical Director Signature _____ Date 12/10/9_

Transmittal Date 12/16/9_    Transmitted By _____

Approval Date 12/11/9_    Approved By _Kaufm_

Part B: To be completed by consulting Physician and returned with other to the institution

Diagnosis and Recommendations:
*Fistulotomy (3 oclock) performed under gen anesth by ...*
*... wound packed with Silfem*
*No comp*
*... in good End ...*
*... daily ...*

Signature of Consulting Physician _____ 1/6/99  Date

**Consultation Record**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-441**

Inmate Name: *Smith, Kim*

Inmate Number: *CT 2162*

DOB: *10-16-56*

No. _99CCC279_

## CONSULTATION RECORD

JAN 7 1999

| Part A: To be completed by referring institution: | Type of Consult: | [ ] Initial | [✓] Follow-up | [✓] On-Site | [ ] Off-Site |

Referred to: DR. HARDESTY

Referred by: (physician name)
**RONALD A LONG, M.D.**

Appt. Date:

Specialty: SURGERY

Appt. Time:

Drug Sensitivity: [ ] No   [✗] Yes (Specify) MOTRIN, PCN, FELDANE, TETANUS

Copies of lab and X-ray results attached?    Yes    No    If yes, specify:

Reason for Referral: F/U   S/P FISTULOTOMY, 06 JAN 99

History of Injury/Problem:                Date of Onset:

Treatment to Date/Current Medications and Significant Medication History:

**RONALD A LONG, M.D.**

C J 5"11"99

Signature of Referring Physician            Date

| [✓] Approval | [ ] Disapproval | Medical Director Signature | _Ronald A_ | Date 1/7/99 |

Transmitted Date: 1/7/99    Transmitted By: Ronald R M.    

Approval Date: 1/8/99    Approved By:

Part B: To be completed by consulting Physician and returned with officer to the institution

Diagnosis and Recommendations: F/u for above  Generally doy well. Drainage
is gone now.
Wund clean + healthy.

F/u 1 month.

Hardesty    1/19/99

Signature of Consulting Physician    Date

**Consultation Record**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-441**

Inmate Name: SMITH, KIM

Inmate Number: CT 2162

DOB: 10-16-56

No. _____
MAY 1 0 1999  Tele-derm

# CONSULTATION RECORD

| Part A: To be completed by referring institution: | Type of Consult: | [ ] Initial | [ ] Follow-up | [X] On-Site | [ ] Off-Site |

| Referred to: Jagasothy Telemed | Referred by: (physician name) | Appt. Date: |
| Specialty: Dermatology | (REN) | Appt. Time: |

Drug Sensitivity: [ ] No [X] Yes (Specify) Motrin, PCN, Feldene, Tetanus

Copies of lab and X-ray results attached? (Yes)  No   If yes, specify: Recent chem screen & Punch Bx of 6-97

Reason for Referral: Persistant Derm arms & legs

History of Injury/Problem: _____ Date of Onset: _____
Pt has a 5 year hx of persistant Derm on Arms legs & torso.

Treatment to Date/Current Medications and Significant Medication History: Valisone, Synalar, HC Cm, Erythromycin
Derm persists despite Rx

RAY McMULLEN, PA-C
WHS

_____  5-10-99
Signature of Referring Physician    Date

[X] Approval  [ ] Disapproval    Medical Director Signature _____  Date 5/10/99

Transmittal Date: 5/10/99    Transmitted By: _____

Approval Date _____    Approved By _____

Part B: To be completed by consulting Physician and returned with officer to the institution

Diagnosis and Recommendations:    Received Wexford UR denial by
Dr Zalaga. Recommends : "continue
conservative management."

_____  5/20/99 @ 1500
Ronald Long, M.D.

Signature of Consulting Physician    Date

Filed

**Consultation Record**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-441**

Inmate Name: Smith, Kim

Inmate Number: CT 2162

DOB: 10 18 56

SCI SMITHFIELD
Medical Records

CT2162

# ALTOONA HOSPITAL
## DEPARTMENT OF NEUROLOGY
## POLYSOMNOGRAPHY REPORT

**SMITH, KIM**
**42 Y/O**
**DOB: 10/18/62**
**PT# 58706490**
**Dr. Zlupko**

**TEST DONE: 03/16/99**

*POLYSOMNOGRAPHY REPORT*: This is a case of obstructive sleep apnea diagnosed at a outside laboratory.

Using a standard technique for polysomnography, the following parameters were monitored: EEG, EOG, EMG, EKG, chest and abdominal respiratory excursion, nasal air flow and oxygen saturation. This study was done with interventional CPAP.

Patient achieved sleep 13 minutes after lights out, slept a total of 5 hours and 9 minutes during a 7 hour and 18 minute recording period. During this time, patient achieved stages I, II, III, IV and REM.

Patient had 23 respiratory events, 24 were apneas, 4 were hypopneas. 3 of the apneas occurred with an arousal and all of these were obstructive in character.

No snoring was audible. Interventional CPAP was used, with titration to 7 cm of water there was near complete resolution of the obstructive apnea events and at the pressure setting no significant desaturation was sustained. It might be noted that patient had some minimal oxygen desaturation to 88% during the titration.

*IMPRESSION*: This study demonstrates no significant obstructive sleep apnea with the use of CPAP at 7 cm of water. Of note, patient did have documented apneas during the recording period consistent with obstructive sleep apnea, but maximum severity of his illness could not be determined on this interventional study

Sandra G. Loychik, M.D.
Neurologist

SGL/rdp
D: 03/24/99
T: 03/24/99

RMC 11-26-99
5-26-99
C 0935

**RONALD A LONG, M.D.**

Received

Filed

MAY 2 6 1999

```
        ALTOONA HOSPITAL               NAM... KIM  SMITH
 NEUROLOGY SLEEP ANALYSIS LAB          ID  : 58706490
       620 HOWARD AVENUE               PHY : DR. G. ZLUPKO
      ALTOONA  PA  16601               ROOM: ONE            PAGE: 1
        (814) 946-2867                 DATE: 16-MAR-99
                                       AGE :  42 YR      SEX: Male
            VER: ISS-0904-0C           HEIGHT: 66  in WEIGHT: 212 lbs
                                              167 cm           96  kg
 SHORT REPORT
```

Medical History

```
Sleep Stage Summary                  Minutes      Hours
      Time in bed                      438         7:18
      Total sleep time                 309         5:09
      Total sleep time (N-REM)         249         4:09
      Total sleep time (REM)           48          0:48
      Wake before sleep                13          0:13
      Wake during sleep                118         1:58
      Wake after sleep                 ---         0:00
      Sleep period time                426         7:06
      Latency Persistant Sleep         21          0:21
      Movement time                    12          0:12

Sleep Stage   (Events)                ACTUAL
      Arousals                         20
      Awakenings                       ---
      REM Awakenings                   ---
      Alpha Intrusions                 ---

      Sleep efficiency                 70
```

```
Stage          Wake        1        2        3        4       REM
% Stage         28       6.9       41      3.4      7.5       11
Minutes Stage  118        30      173       15       32       48
Latency Stage              13       18       35      300      237
```

```
Respiration Summary                  ACTUAL    W/Arousal     W/Awake
      Total events                     28         3           ---
      Total Apneas                     24         3           ---
      Total Hypopneas                  4         ---          ---
      Apnea index                      4.7
      Hypopnea index                   0.8
      Apnea+Hypopnea index             5.4
      % Sleep Apnea                    2
      % Sleep Hypopnea                 0
      Apnea index side                 ---
      Apnea index back                 ---
      Hypopnea index side              ---
      Hypopnea index back              ---
------
 ISS-0904-0C
```

*RM* 5-26-99
*a.0925*

Filed    RONALD A LONG, M.D.

No. 0000 4536

# CONSULTATION RECORD

| Part A: To be completed by referring institution: | Type of Consult: | [ ] Initial | [ ] Follow-up | [ ] On-Site | [ ] Off-Site |

Referred to : *Dr Yovino*

Specialty: *Oral Surgeon*

Referred by: (physician name) *Dr Kullar*

Appt. Date: 4/26/0

Appt. Time:

Drug Sensitivity: [ ] No [✓] Yes (Specify) *PCN, Mystery, Feldane*

Copies of lab and X-ray results attached? Yes No  If yes, specify: *PA #2 & #3*

Reason for Referral: *Subractional #3 decayed...*

History of Injury/Problem: *Inmate C/O throbbing pains at night since few months*  Date of Onset:

Treatment to Date/Current Medications and Significant Medication History: *Eryth. 500 mg & Tylenol ES.*

**Amrit Kullar, D.M.D.**

Signature of Referring Physician: *Kullar*    Date: 4/21

**Ronald Long, M.D.**

[✓] Approval   [ ] Disapproval    Medical Director Signature: *Ronald H*    Date: 4/21/0

Transmittal Date: 4/21/00  1:35 PM    Transmitted By: *R Holmes*

Approval Date: 4/21/00    Approved By: *Karen*

Part B: To be completed by consulting Physician and returned with officer to the institution:

Diagnosis and Recommendations: *5/3/2000 Oral Surg — pt now asymptomatic - occas sensitive to cold. pt has gingival recession c a 5-6mm pocket on palatal of #3. pt c poor oral hygiene. no tx nec at this time. RTC prn*

**Amrit Kullar, D.M.D.** 5/3/00
*1430 hrs*

Signature of Consulting Physician    Date

**STEPHEN YOVINO D.M.D.**

Filed
MAY 0 4 2000
SCI-SMITHFIELD
Medical Records Supervisor

Consultation Record
Commonwealth of Pennsylvania
Department of Corrections
DC-441

Inmate Name: Smith, Kim

Inmate Number: CT2162

DOB: 10-18-56

Institution: SCI-Smithfield

No. _0000 70/3_

## CONSULTATION RECORD

| Part A: To be completed by referring institution: | Type of Consult:  [X] Initial    [ ] Follow-up    [X] On-Site    [ ] Off-Site |
|---|---|

| Referred to :<br><br>STEPHEN YOVINO D.M.D.<br><br>Specialty: _Oral Surgery_ | Referred by: (physician name)<br><br>Amrit Kullar, D.M.D. | Appt. Date:<br>7/21/00<br><br>Appt. Time: |
|---|---|---|

Drug Sensitivity:  [ ] No    [X] Yes (Specify) _CN, Motrin, Feldene_

Copies of lab and X-ray results attached? [X] Yes    [ ] No    If yes, specify: _OH #3_

Reason for Referral: _decayed Extraction, tooth #3 is very extensive_

History of Injury/Problem: _Inmate was seen by Dr Yovino for_ Date of Onset:
_extraction #3. Dr Yovino recommended_
_restorable. Attempted later, Pulp Exposure_
_Non restorable._

Treatment to Date/Current Medications and Significant Medication History:

_No meds prescribed_

Amrit Kullar, D.M.D.

_AKullar_    6/26/0

Signature of Referring Physician    Date

| [X] Approval    [ ] Disapproval    Medical Director Signature: _Kauer_    Date: 6/27/0 |
|---|
| Transmittal Date: _6/27/00 2:00 PM_    Transmitted By: _R Holmes_ |
| Approval Date: _6/27/00_    Approved By: _Kauer_ |

Part B: To be completed by consulting Physician and returned with officer to the institution:

Diagnosis and Recommendations: _D/C. Inmate states #3 is asymptom_

Amrit Kullar, D.M.D. _AKullar_

Signature of Consulting Physician    Date

**Consultation Record**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-441**

Inmate Name: Smith, Kim

Inmate Number: CT-2162

DOB: 10-18-56

Institution: SCI-Smithfield

No. *00007043*

## CONSULTATION RECORD

| Part A: To be completed by referring institution: | Type of Consult: [ ] Initial    [ ] Follow-up    [/] On-Site    [ ] Off-Site | |
|---|---|---|
| Referred to :<br><br>STEPHEN YOVINO D.M.D.<br><br>Specialty: *Oral Surgery* | Referred by: (physician name)<br><br>Amrit Kullar, D.M.D. | Appt. Date:<br>9/27/00<br><br>Appt. Time: |

Drug Sensitivity: [ ] No    [ ] Yes (Specify) *PCN, Motrin, Feldene*

Copies of lab and X-ray results attached? (Yes)    No    If yes, specify:

Reason for Referral: *Extraction #3 is very extensively decayed - only roots*

History of Injury/Problem: _____ Date of Onset:
*Inmate was seen by Dr Yovino for extraction #3 but recommended restoration. Attempted #Latter. Inmate c/o intermittent pain - wants it extracted*

Treatment to Date/Current Medications and Significant Medication History:
*No meds prescribed*

Amrit Kullar, D.M.D.

*Signature of Referring Physician*  9/7/00
Signature of Referring Physician    Date

| [X] Approval    [ ] Disapproval    Medical Director Signature: _____ · Date: 9/7/00 |
|---|
| Transmittal Date: 9/7/00 1:45PM    Transmitted By: K Holmes |
| Approval Date: 9/8/00    Approved By: Butts |

Part B: To be completed by consulting Physician and returned with officer to the institution:

Diagnosis and Recommendations: *9/27/2000 Oral Surg*          *ERROL WRONG ENTRY S surg 9/27/2*
*pt previous pain at #3 now asymptomatic*
*to return if pain recurs - Amrit referral*  Amrit Kullar, D.M.D. 9/27/
*9/27/2000 Oral Surg - Rec'd local anesth surg ext #3*
*Rx uneventful procedure well; postal instructions*
*Rx Tylenol #3 T QID X 3 day; Tylal Febo to follow* STEPHEN YOVINO D.M.D.  12:30
_____ Signature of Consulting Physician    Date

Consultation Record
Commonwealth of Pennsylvania
Department of Corrections
DC-441

Inmate Name: Smith, Kim

Inmate Number: CT2162

DOB: 10-18-56

Institution: SCI-Smithfield

# TRANSFER HEALTH INFORMATION

Sending Facility: _SCI - Smithfield_      Date: _06-21-99_
Receiving Facility: _SCI - Westmoreland_      Date of Transfer: _06-18-99_

| | YES | NO | IF YES, SPECIFY |
|---|---|---|---|
| Allergies/Drug Sensitivities | ✓ | | PCN, Feldene, Motrin, Tetnus |
| Chronic/Acute Health Problems | ✓ | | Sleep apnea<br>Chronic Rhinitis |
| Current Medications (Name, Dosage, Frequency, Duration, Route) | ✓ | | Nicolin Cr. BID q d (exp 7-10)<br>A+D oint BID q d (exp 7-10) |
| Current Treatment Plan | ✓ | | PRN |
| Follow-up Care Needed | ✓ | | PRN |
| Significant Medical History | | ✓ | |
| Restrictions Dietary, Housing, Employment) | | ✓ | |
| Pending Specialty Referrals (Appointment Date) | | ✓ | |
| Physical Disabilities/ Limitations | | ✓ | |
| Assistive Devices/Prosthetic | ✓ | | Knee sleeve (exp 9-16) |
| Mental Health Problem | | ✓ | |
| History of Suicide Attempt | | ✓ | Date of last attempt: |
| Last PPD | | | Date: _04-09-99_ Result: ☑ Negative ☐ Positive mm: _____ |
| Last chest x-ray | | | Date: _12-30-99_ Result: (−) |
| History of TB prophylaxis | | | Medication:<br>Start Date: _____ Stop Date: _____ |
| History of treatment for TB disease | | | Medication<br>Start Date: _____ Stop Date: _____ |

_Sylvester LPN_                _06-21-99_
Nurse Signature, Title                Date/Time

Inmate Name: _Smith, Kim_

Inmate Number: _CT 2162_

DOB: _10-15-56_

**Transfer Health Information
Commonwealth of Pennsylvania
Department of Corrections
DC-487**

Filed
JUN 2 2 1999
SCI-SMITHFIELD
Medical Records Dept.

# ●INTER-INSTITUTIONAL
# TRANSFER RECEPTION SCREENING

Transferring Institution: Westmoreland Co  6wks   Receiving Institution: SCISmi          Date: 8-13-99

Current Acute Conditions/Problems: "Stomach virus"

Chronic Conditions/Problems: arthritis ⊕ knee , chronic sinitis
past psych hx , sleep apnea,

Medications: (Name, Dosage, Frequency, Duration) none @ present

Allergies: Motrin, PCN, Feldene, Tetanus
Dietary Restrictions: none
Physical Disabilities/Limitations: back (limited rom)
Visible Signs of Dental Problems: receding gums
Bruises, Deformities, Evidence of Trauma: no c/o physical abuse,
Significant Medical History: ssee as above
History of Drug/Alcohol Abuse (Specify): see chart
General Appearance and Behavior: clean + appropr

Complaints: ∅

## PHYSICAL AIDS

| (check as appropriate) | YES | NO | DESCRIPTION | | YES | NO | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Eyeglasses | X | | | Orthotics, Braces | | | |
| Contact Lens | | X | | Artificial Limbs | | | |
| Eye Prosthesis | | X | | Crutches/Cane | | | |
| Hearing Aid | | X | | Wheelchair | | | |
| Dentures | X | X | front left cap | Other | | X | lumbar + knee support |

## FEMALES ONLY

Gravida _____    Para _____

Date of Last Menstrual Period _____

Any chance of pregnancy now?   Yes    No

Any gynecological problems?

Filed
AUG 1 7 1999
SCI-SMITHFIELD
Medical Records Dept

**Inter-Institutional Transfer Reception
Screening
Commonwealth of Pennsylvania
Department of Corrections
DC-479**

Inmate Name: Smith Kim

Inmate Number: CT-2162

DOB: 0-18-56

Institution: SCISmi

Receiving Facility _SCI Smithfield_    Date of Transfer: _8/13/99_

Allergies/Drug Sensitivities: _PCN- Feldene- Motrin-Tetrin_

Current Acute Health Problems: _____

Chronic Health Problems: _Sleep Apnea, chronic sinitis_

Current Medications (Name, Dosage, Frequency, Duration, Route): _Cocoa butter cream QD after_
_Shower_

Other Treatment: _____

Follow-up Care Needed: _____

Other Significant Medical History: _① knee degenerative arthritis   L5 S, L4 shiadisc_

Restrictions (Dietary, Housing, Employment): _____

Pending Specialty Referrals (Appointment date if available): _____

Physical Disabilities / Limitations: _____

Assistive Devices / Prosthetics: _Knee sleeve Dlc 9/16/99_    Eyeglasses: ☒ Yes  ☐ No

**MENTAL HEALTH HISTORY:**
Substance Abuse: ☐ Yes  ☒ No  Specify: _____
☐    History of Suicide Attempt:    Date of last attempt: _____
☐    History of Psychotropic Medication  Specify: _____

**TB INFORMATION**
Date of last PPD _4/9/99_    Result: ☒ Negative  ☐ Positive  mm: _____
Date of last chest x-ray _12/30/99_    Result _Neg_

☐ History of TB prophylaxis: Medication_____ Start Date_____ Stop Date_____
☐ History of treatment for TB disease: Medication_____
    Start Date_____    Stop Date_____

_(M Ramos, RN)  8/13/99 1530_
Nurse Signature, Title                    Date/Time

**Transfer Health Information**
**Commonwealth of Pennsylvania**
**Department of Corrections**
**DC-487**

Inmate Name: _Smith, Kim_
Inmate Number: _1562-99_  _CT2162_
DOB: _10/18/56_

Filed
AUG 17 1999
SCI-SMITHFIELD
Medical Records Dept

# INTER-INSTITUTIONAL
## TRANSFER RECEPTION SCREENING

Transferring Institution: _SCI Smithfield_   Receiving Institution: _SCI Coal Twp_   Date: _1/18/01_

Current Acute Conditions/Problems: _____

Chronic Conditions/Problems: _Sleep apnea; osteoporosis Rt shoulder; low back pain. Slippage L5 S1 -'83-'87. Used lumbar support @ Smithfield - Last used mos. ago; Arthritis ® knee, fingers. diabetic - oral meds. HIV scaly fungus foot._

Medications: (Name, Dosage, Frequency, Duration) _____

Allergies: _Feldene, Tetanus, PCN, Motrin_

Dietary Restrictions: _none.  self-monitors sugar intake._

Physical Disabilities/Limitations: _none_

Visible Signs of Dental Problems: _Missing tooth ® front June 2000. 2 tooth extraction s/p. Causing some pain - Sept 00._

Bruises, Deformities, Evidence of Trauma: _® knee scar 5/g '75; Bilateral herniorrhaphy - Abd. Surg. (uni-hernia) '95_

Significant Medical History: _'92 - rt eye injury "scrabbion - out"_

History of Drug/Alcohol Abuse (Specify): _® snorted coke; heroin, marijuana; VONCA use.  IV use Last_

General Appearance and Behavior: _____

Complaints: _Post nasal drip x 6mos interfering c sleep._

## PHYSICAL AIDS

| (check as appropriate) | YES | NO | DESCRIPTION | | YES | NO | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Eyeglasses | ✓ | | not c him. | Orthotics, Braces | ? | ? | ® knee sleeve |
| Contact Lens | ✓ | ✓ | | Artificial Limbs | | ✓ | ? apnea respirator |
| Eye Prosthesis | | ✓ | | Crutches/Cane | | ✓ | ? lumbar support. |
| Hearing Aid | | ✓ | | Wheelchair | | ✓ | |
| Dentures | | ✓ | | Other | | ✓ | |

## FEMALES ONLY

Gravida _____  Para _____

Date of Last Menstrual Period _____

Any chance of pregnancy now?   Yes   No

Any gynecological problems?

WT. 221 lbs.
(98.6 ℃)
BP 150/78   P 88   R 20

## Inter-Institutional Transfer Reception Screening
Commonwealth of Pennsylvania
Department of Corrections
DC-479

Inmate Name: _Smith, Kim_

Inmate Number: _CT 2162_

DOB: _10-16-56_

Institution: _SCI-Cral_

DC-456

## X-RAY REPORT

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF CORRECTIONS

NAME Smith Kim

NUMBER CT2162

QUARTERS I

X RAY NUMBER

DATE OF X-RAY 9-24-99

Smithfield

TECHNICIAN MSK

☐ TREATMENT    ☐ EXAMINATION    DETAILS

KUB

Filed
SEP ___ 1999
SCI-SMITHFIELD
Medical Records Dept

Hoffman
PHYSICIAN

REPORT  KUB:  There is  no calculi, obstruction, active disease  or other
significant abnormalities.
IMPRESSION:  No significant abnormal findings.

HKS/kw; 9/25/99

Henry K. Smith, D.O.

9-28-99
a 1030

Ronald Long, M.D.

ROENTGENOLOGIST

DATE OF REPORT

White —MEDICAL RECORD          Canary —X-RAY FILE          Pink —RADIOLOGIST FILE

---

4.Jak.

DC-456

## X-RAY REPORT

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF CORRECTIONS

NAME Smith Kim

NUMBER CT2162

QUARTERS I

X-RAY NUMBER

DATE OF X-RAY 3-12-99

Smithfield

TECHNICIAN MSK

☐ TREATMENT    ☐ EXAMINATION    DETAILS: Injured @hand- Traumatic and without nmr-

@ hand

RAY McMULLEN, PA-C
WHS

PHYSICIAN

REPORT  LEFT HAND (3 VIEW):  No definite evidence of acute bony injury is seen.  There
is faint radiolucency of the mid shaft of the 3rd proximal phalanx, in one view
only most likely artifact.  Mild soft tissue swelling is noted overlying the
metacarpals.
IMPRESSION:  No definite acute bony injury is seen.

HKS/kw; 3/14/99

Henry K. Smith, D.O.

Filed
MAR 17 1999
SCI-SMITHFIELD
MEDICAL RECORDS DEPT

DATE OF REPORT

RAY McMULLEN, PA-C

## CERTIFICATE OF SERVICE

I, Linda L. Gustin, an employee with the law firm of Lavery, Faherty, Young & Patterson, P.C., do hereby certify that on this 21st day of January, 2003, I served a true and correct copy of the foregoing **Appendix of Exhibits in Support of Wexford Defendants' Motion for Summary Judgment,** via U.S. First Class mail, postage prepaid, addressed as follows:

Kim Smith
CT-2162
SCI-Coal Township
1 Kelley Drive
Coal Township, PA  17866-1020

John Talaber, Esquire
Assistant Counsel
Pennsylvania Department of Corrections
Office of Chief Counsel
55 Utley Drive
Camp Hill, PA  17011

Linda L. Gustin